EXHIBIT A

| Platform | Quantity | Part Number | NSN | Description | Manufacturer | Sale Type | Vendor | NPA |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 10 | B07CNVC9WX | 7530-01-556-7912 | AbilityOne - Pressboard Classification Folder - 2 Divider, 6 Part, Letter Size, Earth Red 7530-01-556-7912 | N/A | A1 | Alliance | Georgia Industries for the Blind |
| AMAZON BUSINESS | 10 | B07CNVC9WX | 7530-01-556-7912 | AbilityOne - Pressboard Classification Folder - 2 Divider, 6 Part, Letter Size, Earth Red 7530-01-556-7912 | N/A | A1 | Alliance | Georgia Industries for the Blind |
| AMAZON BUSINESS | 5 | B07CNVC9WX | 7530-01-556-7912 | AbilityOne - Pressboard Classification Folder - 2 Divider, 6 Part, Letter Size, Earth Red 7530-01-556-7912 | N/A | A1 | Alliance | Georgia Industries for the Blind |
| AMAZON BUSINESS | 5 | B07CNVC9WX | 7530-01-556-7912 | AbilityOne - Pressboard Classification Folder - 2 Divider, 6 Part, Letter Size, Earth Red 7530-01-556-7912 | N/A | A1 | Alliance | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B07CNVC9WX | 7530-01-556-7912 | AbilityOne - Pressboard Classification Folder - 2 Divider, 6 Part, Letter Size, Earth Red 7530-01-556-7912 | N/A | A1 | Alliance | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B07CNVC9WX | 7530-01-556-7912 | AbilityOne - Pressboard Classification Folder - 2 Divider, 6 Part, Letter Size, Earth Red 7530-01-556-7912 | N/A | A1 | Alliance | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B07CNVC9WX | 7530-01-556-7912 | AbilityOne - Pressboard Classification Folder - 2 Divider, 6 Part, Letter Size, Earth Red 7530-01-556-7912 | N/A | A1 | Alliance | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B07CNC99V7 | 7530-01-556-7918 | AbilityOne - Pressboard Classification Folder - 2 Divider, 6 Part, Letter Size, Yellow 7530-01-556-7918 | N/A | A1 | EnvisionXpressA | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B07CNC99V7 | 7530-01-556-7918 | AbilityOne - Pressboard Classification Folder - 2 Divider, 6 Part, Letter Size, Yellow 7530-01-556-7918 | N/A | A1 | Alliance | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B002HIBCPU | 7530-01-572-6207 | SKILCRAFT 7530-01-572-6207 8-Section Classification Folder, Letter Size, Green (Pack of 10) | National Industries for the Blind | A1 | Shoplet | Georgia Industries for the Blind |
| AMAZON BUSINESS | 10 | B005S5KRTPY | 7530-01-556-7917 | SKILCRAFT 7530-01-556-7917 Pressboard Classification Folder, Letter Size, Dark Red (Box of 10) | National Industries for the Blind | A1 | Shoplet | Georgia Industries for the Blind |
| AMAZON BUSINESS | 4 | B005S5KRTPY | 7530-01-556-7917 | SKILCRAFT 7530-01-556-7917 Pressboard Classification Folder, Letter Size, Dark Red (Box of 10) | National Industries for the Blind | A1 | Shoplet | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B005S5KRTPY | 7530-01-556-7917 | SKILCRAFT 7530-01-556-7917 Pressboard Classification Folder, Letter Size, Dark Red (Box of 10) | National Industries for the Blind | A1 | Junipers | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B005S5KRTPY | 7530-01-556-7917 | SKILCRAFT 7530-01-556-7917 Pressboard Classification Folder, Letter Size, Dark Red (Box of 10) | National Industries for the Blind | A1 | Shoplet | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B008W1BYYA | 7530-01-556-7912 | SKILCRAFT 2-Divider 6-Part Pressboard Folders | N/A | A1 | The | Georgia Industries for the Blind |
| AMAZON BUSINESS | 3 | B008W1DN2G | 7530-01-590-7104 | SKILCRAFT 7530-01-590-7104 Six-Part End Tab Classification Folder, Letter Size, 2 Dividers, Red (Box of 10) | National Industries for the Blind | A1 | Faison | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B008W1DN2G | 7530-01-590-7104 | SKILCRAFT 7530-01-590-7104 Six-Part End Tab Classification Folder, Letter Size, 2 Dividers, Red (Box of 10) | National Industries for the Blind | A1 | Shoplet | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B008W1DN2G | 7530-01-590-7104 | SKILCRAFT 7530-01-590-7104 Six-Part End Tab Classification Folder, Letter Size, 2 Dividers, Red (Box of 10) | National Industries for the Blind | A1 | Shoplet | Georgia Industries for the Blind |
| AMAZON BUSINESS | 3 | B07CN72JHX | 7530-01-556-7917 | AbilityOne - Pressboard Classification Folder - 2 Divider, 6 Part, Letter Size, Dark Red 7530-01-556-7917 | N/A | A1 | Alliance | Georgia Industries for the Blind |
| AMAZON BUSINESS | 30 | B000X0ZKBQ | 7530-00-990-8884 | Pressboard Classification Folder - 2 Divider, 6 Part - Letter - Earth Red | Pacific Star Corporation | A1 | Shoplet | Georgia Industries for the Blind |
| AMAZON BUSINESS | 27 | B000X0ZKBQ | 7530-00-990-8884 | Pressboard Classification Folder - 2 Divider, 6 Part - Letter - Earth Red | Pacific Star Corporation | A1 | Limitless | Georgia Industries for the Blind |
| AMAZON BUSINESS | 23 | B000X0ZKBQ | 7530-00-990-8884 | Pressboard Classification Folder - 2 Divider, 6 Part - Letter - Earth Red | Pacific Star Corporation | A1 | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 22 | B000X0ZKBQ | 7530-00-990-8884 | Pressboard Classification Folder - 2 Divider, 6 Part - Letter - Earth Red | Pacific Star Corporation | A1 | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 20 | B000X0ZKBQ | 7530-00-990-8884 | Pressboard Classification Folder - 2 Divider, 6 Part - Letter - Earth Red | Pacific Star Corporation | A1 | Faison | Georgia Industries for the Blind |
| AMAZON BUSINESS | 20 | B000X0ZKBQ | 7530-00-990-8884 | Pressboard Classification Folder - 2 Divider, 6 Part - Letter - Earth Red | Pacific Star Corporation | A1 | Shoplet | Georgia Industries for the Blind |
| AMAZON BUSINESS | 15 | B000X0ZKBQ | 7530-00-990-8884 | Pressboard Classification Folder - 2 Divider, 6 Part - Letter - Earth Red | Pacific Star Corporation | A1 | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 10 | B000X0ZKBQ | 7530-00-990-8884 | Pressboard Classification Folder - 2 Divider, 6 Part - Letter - Earth Red | Pacific Star Corporation | A1 | Limitless | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B07CNQH8PK | 6645-01-557-3148 | AbilityOne - SelfSet Wall Clocks - 12-3/4" Diameter Black 6645-01-557-3148 | Pacific Star Corporation | A1 | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B000SIAN9M | 6645-01-389-7944 | Quartz Wall Clock Slimline - Plastic Frame - 12-3/4" Diameter - Black Case/White Face, 6645-01-389-7944 | Pacific Star Corporation -- Dropship | A1 | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B07CNGY7FG | 8105-01-557-4975 | AbilityOne - Shredder Bags - 24" x 26", Gal Capacity: 10, 0.65mil, Medium-Duty 8105-01-557-4975: Box, 100 Item(s) | N/A | A1 | Pacific | Envision, Inc. |
| AMAZON BUSINESS | 2 | B07CNJ23CV | 8105-01-557-4982 | AbilityOne - Shredder Bags - 49" x 51", Gal Capacity: 60, 0.80mil, Heavy-Duty, 2 Rolls of 25 8105-01-557-4982: Box, 50 Item(s) | N/A | A1 | EnvisionXpressA | Envision, Inc. |
| AMAZON BUSINESS | 1 | B002JGC2J0 | 8540-01-494-0911 | SKILCRAFT 8540-01-494-0911 Single-Fold Kraft Paper Towel, 9-1/4" Width (4000 Towels per Box) | National Industries for the Blind | A1 | Amazon | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 3 | B00912UOF6 | 7530-00-959-4441 | AbilityOne - Index Sheet Sets - 3-Hole Punched on 11" Side; 1/5th Cut, 1" Long, collated 7530-00-959-4441, White | Pacific Star Corporation | A1 | Aserson | Louisiana Association for the Blind |
| AMAZON BUSINESS | 1 | B00912UOF6 | 7530-00-959-4441 | AbilityOne - Index Sheet Sets - 3-Hole Punched on 11" Side; 1/5th Cut, 1" Long, collated 7530-00-959-4441, White | Pacific Star Corporation | A1 | Aserson | Louisiana Association for the Blind |
| AMAZON BUSINESS | 1 | B000X10FXS | 7530-01-447-1353 | Skilcraft Wide-Ruled Perforated Writing Pads (NSN4471353), White | Skilcraft | A1 | Amazon | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B002JFKNGA | 7510-00-789-2455 | Skilcraft Calendar Wall Board, 7510-00-789-2455 | N/A | A1 | OfficeWorld | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B002JFKNGA | 7510-00-789-2455 | Skilcraft Calendar Wall Board, 7510-00-789-2455 | Pacific Star Corporation | A1 | Santa | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B002JFVASA | 7530-01-372-3108 | SKILCRAFT Writing Pad | N/A | A1 | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B002JFVASA | 7530-01-372-3108 | SKILCRAFT Writing Pad | N/A | A1 | OfficeWorld | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 25 | B07CN72K5W | 7530-01-372-3107 | AbilityOne - Pad, Writing Paper, Top Bound, Legal Rule, White, 5" x 8" 7530-01-372-3107 | N/A | A1 | Alliance | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B07CN72K5W | 7530-01-372-3107 | AbilityOne - Pad, Writing Paper, Top Bound, Legal Rule, White, 5" x 8" 7530-01-372-3107 | N/A | A1 | Alliance | Blind Industries & Services of Maryland |

| Vendor | Qty | Part # | NSN | Description | Source | | Distributor | Manufacturer |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B07CND2SYY | 7530-01-372-3108 | AbilityOne - Pad, Writing Paper, Top Bound, Legal Rule, White, 8-1/2 x 11-3/4 7530-01-372-3108 | N/A | A1 | EnvisionXpressA | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 15 | B07CNJ22P5 | 7530-01-447-1353 | AbilityOne - Pad, Writing Paper, 5/16 Legal Rule, White, 8-1/2 x 11-3/4 (formerly Pad, Writing Paper) 7530-01-447-1353 | N/A | A1 | EnvisionXpressA | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B07CNC8J69 | 7420-01-484-4560 | AbilityOne - 12-Digit Calculator 7420-01-484-4560 | N/A | A1 | Noble | MidWest Enterprises for the Blind, Inc. |
| AMAZON BUSINESS | 2 | B07CNC8J69 | 7420-01-484-4560 | AbilityOne - 12-Digit Calculator 7420-01-484-4560 | N/A | A1 | Noble | MidWest Enterprises for the Blind, Inc. |
| AMAZON BUSINESS | 1 | B0006VQ16K | 7420-01-484-4560 | Skilcraft 12Digit Dual Powered Desktop Calculator | N/A | A1 | Shoplet | MidWest Enterprises for the Blind, Inc. |
| AMAZON BUSINESS | 2 | B07CNC6WPS | 7510-01-565-0621 | AbilityOne - Refill, Pen, B3 Aviator, Multifunction, Medium Point Black and Red Ink, 0.5mm Pencil 7510-01-565-0621 | N/A | A1 | Alliance | Alphapointe |
| AMAZON BUSINESS | 2 | B07CN728P1 | 7520-00-223-6672 | AbilityOne - China Marker Wax Pencil - Black Lead 7520-00-223-6672 | N/A | A1 | Noble | Alphapointe |
| AMAZON BUSINESS | 25 | B07CNC6TPC | 7520-01-424-4884 | AbilityOne - AlphaGrip Ball Point Pen - Fine Point, Black Ink 7520-01-424-4884 | N/A | A1 | Alliance | Alphapointe |
| AMAZON BUSINESS | 1 | B002JFQKAS | 7510-01-565-0621 | SKILCRAFT 7510-01-565-0621 5 Piece B3 Aviator Pen Refill Kit | National Industries for the Blind | A1 | Tacticai | Alphapointe |
| AMAZON BUSINESS | 1 | B008UAS0R2 | 7520-01-357-6843 | Skilcraft 7520-01-357-6843 Rubberized/Refillable Medium Ball Point Pen, Blue (Pack of 12) | National Industries for the Blind | A1 | Amazon | Alphapointe |
| AMAZON BUSINESS | 1 | B008UAS0R2 | 7520-01-357-6843 | Skilcraft 7520-01-357-6843 Rubberized/Refillable Medium Ball Point Pen, Blue (Pack of 12) | National Industries for the Blind | A1 | Junipers | Alphapointe |
| AMAZON BUSINESS | 1 | B0156Y2QL0 | 7520-01-655-9036 | Skilcraft 7520-01-655-9036 2-2242 B3 Aviator Multi-Function Pen Black/Blue Ink, Medium Point with Pencil (7520-01-NIB-2242) | Pacific Star Corporation -- Dropship | A1 | Amazon | Alphapointe |
| AMAZON BUSINESS | 1 | B015G89UFQ | 7520-01-500-5214 | Skilcraft 7520-01-500-5214 Alpha Elite Gel Pen - Black Ink - Clear Barrel - 12 / Pack | N/A | A1 | Noble | Alphapointe |
| AMAZON BUSINESS | 4 | B00UZO4WLE | 7930-01-398-2473 | Power Duster(R), 10 Oz Can, Box Of 6 (AbilityOne 7930-01-398-2473 | N/A | A1 | Pacific | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 20 | B00HNW4DG0 | 7025-01-618-4138 | Skilcraft Optical Sensor Mouse, Black with Grey Accents | Pacific Star Corporation -- Dropship | A1 | Alliance | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B07CNC3SVL | 7025-01-651-8938 | AbilityOne SKILCRAFT Wireless Mouse 7025-01-651-8938 | N/A | A1 | Alliance | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B09B16WL57 | 7025-01-677-4742 | Ability One NSN6774742 USB Wired Keyboard, Black | N/A | A1 | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B07CN71VSN | 7510-00-584-2492 | AbilityOne - Double Pocket Portfolio - 11" x 8 1/2, Tan 7510-00-584-2492 | N/A | A1 | Alliance | LC Industries, Inc. |
| AMAZON BUSINESS | 10 | B07CNGY5T6 | 7510-01-236-0059 | AbilityOne - SKILCRAFT Transparent Recycled Document Protectors, 3-Hole Punched 7510-01-236-0059 | N/A | A1 | EnvisionXpressA | LC Industries, Inc. |
| AMAZON BUSINESS | 10 | B07CNGY5T6 | 7510-01-236-0059 | AbilityOne - SKILCRAFT Transparent Recycled Document Protectors, 3-Hole Punched 7510-01-236-0059 | N/A | A1 | EnvisionXpressA | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B07CNGY5T6 | 7510-01-236-0059 | AbilityOne - SKILCRAFT Transparent Recycled Document Protectors, 3-Hole Punched 7510-01-236-0059 | N/A | A1 | EnvisionXpressA | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00O4F1Q2I | 7530-00-222-3443 | File Folder - Paperboard, Straight Cut, w/o Fastener, Letter Size, Kraft Brown, 7530-00-222-3443 | N/A | A1 | Alliance | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00O4F1Q2I | 7530-00-222-3443 | File Folder - Paperboard, Straight Cut, w/o Fastener, Letter Size, Kraft Brown, 7530-00-222-3443 | N/A | A1 | Alliance | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00260ZK6G | 7530-01-566-4137 | SKILCRAFT 7530-01-566-4137 Single Ply Tabs Process Chlorine Free Recycled File Folder, Letter Size, Yellow (Box of 100) | National Industries for the Blind | A1 | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0055KRUUI | 7530-01-484-0001 | SKILCRAFT 7530-01-484-0001 Recycled Tri-Fold File Folder, Letter Size, Red (Pack of 10) | National Industries for the Blind | A1 | Red | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B008UASX8S | 7510-00-584-2489 | NIB - NISH 7510005842489 SKILCRAFT Double Pocket Portfolio, Letter Size, Dark Blue, 25/Box | Pacific Star Corporation | A1 | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 10 | B015G8G1NU | 7530-00-663-0031 | Skilcraft 7530-00-663-0031 Medium Kraft Paperboard File Folder - Letter - 8.5" x 11" - 0.75" Expansion - 100 / Pack - Brown | N/A | A1 | TonerWorld | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0776NBQMC | 7490-01-662-2531 | SKILCRAFT 920C Cross-Cut Shredder P4, 17 Sheet Capacity | Pacific Star Corporation | A1 | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 10 | B07CNC7KLB | 7530-01-484-0006 | AbilityOne - File Folder - Ltr Size, 1/3 Cut, Assorted Colors, Red, Yellow, Blue, and Green 7530-01-484-0006 | N/A | A1 | Alliance | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B07CNGRCG2 | 7490-01-598-3991 | AbilityOne - HSM/SKILCRAFT Paper Shredder - 1080c, Cross-cut, 12-14 Sheet Capacity 7490-01-598-3991 | N/A | A1 | Alliance | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B07CNGRCG2 | 7490-01-598-3991 | AbilityOne - HSM/SKILCRAFT Paper Shredder - 1080c, Cross-cut, 12-14 Sheet Capacity 7490-01-598-3991 | N/A | A1 | Alliance | LC Industries, Inc. |
| AMAZON BUSINESS | 20 | B07CND2T25 | 7520-00-281-5918 | AbilityOne - Composition Board Clipboard - 9" x 12 1/2" 7520-00-281-5918 | N/A | A1 | Noble | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B07CNNW8HY | 7520-01-439-3387 | AbilityOne - Aluminum Clipboard - 9" x 12" 7520-01-439-3387 | N/A | A1 | Noble | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0055KSPMU | 7520-01-445-7233 | Skilcraft Retractable Vista Ballpoint Pens (NSN4457233) | SKILCRAFT | A1 | Shoplet | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B0055KRVHK | 7520-01-506-8502 | SKILCRAFT Vista Retractable Gel Pens (12 Pack) | SKILCRAFT | A1 | Shoplet | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B008W1DCKO | 7520-01-588-2364 | Skilcraft 7520-01-588-2364 Bio-Write Retractable Gel Pen with Blue Barrel, 0.7mm Size, Blue Ink (Pack of 12) | National Industries for the Blind | A1 | Faison | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B07CND5SLK | 7520-00-043-3408 | AbilityOne - Permanent Marker - Fine Point, Black Ink 7520-00-043-3408 | N/A | A1 | EnvisionXpressA | IFB Solutions |
| AMAZON BUSINESS | 10 | B001ACL15K | 7530-00-286-6952 | 7530 NOTEBOOK,BOUND,WIRE 12/PK | Skilcraft | A1 | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 6 | B001ACL15K | 7530-00-286-6952 | 7530 NOTEBOOK,BOUND,WIRE 12/PK | Skilcraft | A1 | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 4 | B001ACL15K | 7530-00-286-6952 | 7530 NOTEBOOK,BOUND,WIRE 12/PK | Skilcraft | A1 | Pacific | IFB Solutions |
| AMAZON BUSINESS | 1 | B001ACL15K | 7530-00-286-6952 | 7530 NOTEBOOK,BOUND,WIRE 12/PK | Skilcraft | A1 | Alliance | IFB Solutions |
| AMAZON BUSINESS | 2 | B07CN72433 | 7530-01-454-5702 | AbilityOne - Assorted Pastel-Colored Steno Pads - 6" x 9", 3 Pack Assorted Colors, Gold, Green and Pink 7530-01-454-5702: Package, 3 Item(s) | N/A | A1 | Alliance | IFB Solutions |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Company | Qty | Item | NSN | Description | Source | Class | Vendor | Agency |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B07CN72433 | 7530-01-454-5702 | AbilityOne - Assorted Pastel-Colored Steno Pads - 6" x 9", 3 Pack Assorted Colors, Gold, Green and Pink 7530-01-454-5702: Package, 3 Item(s) | N/A | A1 | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 5 | B002JFQ2JW | 7520-01-511-4319 | Skilcraft 7520-01-511-4319 Fine Point Permanent Marker, Blue (Pack of 12), Black | National Industries for the Blind | A1 | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 1 | B002JG99A0 | 7530-01-454-5702 | NSN4545702 - SKILCRAFT Rainbow Executive Steno Notebooks | N/A | A1 | Bargain | IFB Solutions |
| AMAZON BUSINESS | 3 | B008UASJWI | 7530-01-454-5702 | SKILCRAFT 7530-01-454-5702 3 Piece ECF Recycled Steno Pad Pack, 6 x 9 Inch, Assorted Color | National Industries for the Blind | A1 | Pacific | IFB Solutions |
| AMAZON BUSINESS | 2 | B008UASJWI | 7530-01-454-5702 | SKILCRAFT 7530-01-454-5702 3 Piece ECF Recycled Steno Pad Pack, 6 x 9 Inch, Assorted Color | National Industries for the Blind | A1 | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B008UASJWI | 7530-01-454-5702 | SKILCRAFT 7530-01-454-5702 3 Piece ECF Recycled Steno Pad Pack, 6 x 9 Inch, Assorted Color | National Industries for the Blind | A1 | ALEX | IFB Solutions |
| AMAZON BUSINESS | 1 | B008UASJWI | 7530-01-454-5702 | SKILCRAFT 7530-01-454-5702 3 Piece ECF Recycled Steno Pad Pack, 6 x 9 Inch, Assorted Color | National Industries for the Blind | A1 | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B008UASJWI | 7530-01-454-5702 | SKILCRAFT 7530-01-454-5702 3 Piece ECF Recycled Steno Pad Pack, 6 x 9 Inch, Assorted Color | National Industries for the Blind | A1 | Pacific | IFB Solutions |
| AMAZON BUSINESS | 1 | B008UASJWI | 7530-01-454-5702 | SKILCRAFT 7530-01-454-5702 3 Piece ECF Recycled Steno Pad Pack, 6 x 9 Inch, Assorted Color | National Industries for the Blind | A1 | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B008UASJWI | 7530-01-454-5702 | SKILCRAFT 7530-01-454-5702 3 Piece ECF Recycled Steno Pad Pack, 6 x 9 Inch, Assorted Color | National Industries for the Blind | A1 | ALEX | IFB Solutions |
| AMAZON BUSINESS | 1 | B008UASJWI | 7530-01-454-5702 | SKILCRAFT 7530-01-454-5702 3 Piece ECF Recycled Steno Pad Pack, 6 x 9 Inch, Assorted Color | National Industries for the Blind | A1 | ALEX | IFB Solutions |
| AMAZON BUSINESS | 5 | B008W1B72O | 7530-01-600-2013 | Skilcraft 100% Post-Consumer Recycled Spiral Notebooks and Steno Pads - College Ruled - 7-1/2" x 5", White (7530-01-600-2013) | Pacific Star Corporation -- Dropship | A1 | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 2 | B008W1B72O | 7530-01-600-2013 | Skilcraft 100% Post-Consumer Recycled Spiral Notebooks and Steno Pads - College Ruled - 7-1/2" x 5", White (7530-01-600-2013) | Pacific Star Corporation -- Dropship | A1 | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 5 | B008W1BBAW | 7530-01-600-2020 | SKILCRAFT 7530-01-600-2020 100 Percent Recycled PCW 3-Subject Spiral Notebook, 6 x 9-1/2 Inch, 150 Sheets (Pack of 3) | National Industries for the Blind | A1 | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 3 | B008W1BBAW | 7530-01-600-2020 | SKILCRAFT 7530-01-600-2020 100 Percent Recycled PCW 3-Subject Spiral Notebook, 6 x 9-1/2 Inch, 150 Sheets (Pack of 3) | National Industries for the Blind | A1 | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 1 | B008W1BBAW | 7530-01-600-2020 | SKILCRAFT 7530-01-600-2020 100 Percent Recycled PCW 3-Subject Spiral Notebook, 6 x 9-1/2 Inch, 150 Sheets (Pack of 3) | National Industries for the Blind | A1 | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 1 | B009ZMKEYQ | 7530-01-600-2017 | SKILCRAFT 7530-01-600-2017 100 Percent Recycled PCW Single-Subject Spiral Notebook, 6 x 9-1/2 Inch, 80 Sheets (Pack of 3) | National Industries for the Blind | A1 | Aserson | IFB Solutions |
| AMAZON BUSINESS | 1 | B009ZMKEYQ | 7530-01-600-2017 | SKILCRAFT 7530-01-600-2017 100 Percent Recycled PCW Single-Subject Spiral Notebook, 6 x 9-1/2 Inch, 80 Sheets (Pack of 3) | National Industries for the Blind | A1 | Aserson | IFB Solutions |
| AMAZON BUSINESS | 2 | B00D5YUPQW | 7520-01-519-4366 | Skilcraft Liquid Impression Porous Point Pen - Medium Point - Black Ink (7520-01-519-4366) | Pacific Star Corporation -- Dropship | A1 | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00D5YUPQW | 7520-01-519-4366 | Skilcraft Liquid Impression Porous Point Pen - Medium Point - Black Ink (7520-01-519-4366) | Pacific Star Corporation -- Dropship | A1 | Amazon | IFB Solutions |
| AMAZON BUSINESS | 4 | B00RPOJSOG | 7510-00-272-9662 | NSN7229662 - SKILCRAFT Standard Staples | N/A | A1 | Noble | IFB Solutions |
| AMAZON BUSINESS | 1 | B00RPOXJRU | 5110-01-629-6575 | NSN6296575 - SKILCRAFT Titanium 7 Straight Scissors | N/A | A1 | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 2 | B00T3BBA88 | 7520-01-627-3358 | NSN6273358 - SKILCRAFT Spring-Powered Desk Stapler | N/A | A1 | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 3 | B07CND2TFY | 7530-00-286-6952 | AbilityOne - Memorandum Notebook - 8 1/2" x 11", White 7530-00-286-6952 | N/A | A1 | Alliance | IFB Solutions |
| AMAZON BUSINESS | 1 | B07CND2TFY | 7530-00-286-6952 | AbilityOne - Memorandum Notebook - 8 1/2" x 11", White 7530-00-286-6952 | N/A | A1 | EnvisionXpressA | IFB Solutions |
| AMAZON BUSINESS | 10 | B07CNJ1XH5 | 7530-01-600-2025 | AbilityOne - SKILCRAFT 100% Post-Consumer Recycled Single-Subject Spiral Notebook 11" x 8-1/2, 100 Sheets 7530-01-600-2025 | N/A | A1 | Alliance | IFB Solutions |
| AMAZON BUSINESS | 5 | B00WD5H456 | 8540-01-630-8729 | SKILCRAFT Toilet Tissue - 2-Ply, 500 Sheets per Roll, 96/Box | Pacific Star Corporation | A1 | Bright | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 21 | B015G8GM9I | 8540-01-554-7678 | Skilcraft 8540-01-554-7678 Facial Quality Toilet Tissue Paper - 2 Ply - 550 Sheets/roll - 40 / Box - White | N/A | A1 | Alliance | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B07CNC9BH8 | 7510-01-511-7933 | AbilityOne - Correction Tape - Non-Refillable, 6 Meters, White 7510-01-511-7933: Package, 3 Item(s) | N/A | A1 | Noble | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 8 | B0055KSNYK | 7520-00-935-7135 | Skilcraft U.S. Government Retractable Ball Point Pen, Fine Point, Black Ink, Box of 12 (7520-00-935-7135) | N/A | A1 | Tacticai | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B0055KSNYK | 7520-00-935-7135 | Skilcraft U.S. Government Retractable Ball Point Pen, Fine Point, Black Ink, Box of 12 (7520-00-935-7135) | N/A | A1 | Tacticai | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B0055KSNYK | 7520-00-935-7135 | Skilcraft U.S. Government Retractable Ball Point Pen, Fine Point, Black Ink, Box of 12 (7520-00-935-7135) | N/A | A1 | Tacticai | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0055KSNYK | 7520-00-935-7135 | Skilcraft U.S. Government Retractable Ball Point Pen, Fine Point, Black Ink, Box of 12 (7520-00-935-7135) | N/A | A1 | OfficeWorld | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0055KSNYK | 7520-00-935-7135 | Skilcraft U.S. Government Retractable Ball Point Pen, Fine Point, Black Ink, Box of 12 (7520-00-935-7135) | N/A | A1 | Tacticai | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0055KSNYK | 7520-00-935-7135 | Skilcraft U.S. Government Retractable Ball Point Pen, Fine Point, Black Ink, Box of 12 (7520-00-935-7135) | N/A | A1 | Spot | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0055KSNYK | 7520-00-935-7135 | Skilcraft U.S. Government Retractable Ball Point Pen, Fine Point, Black Ink, Box of 12 (7520-00-935-7135) | N/A | A1 | Spot | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B07DJZGRZ3 | 7520-00-935-7135 | Skilcraft U.S. Government Retractable Ball Point Pen, Fine Point, Black Ink, Box of 12 (7520-00-935-7135) 3 Pack | N/A | A1 | Aserson | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B07CNH5NXQ | 7520-00-935-7136 | AbilityOne - U.S. Government Pen - Medium Point, Black Ink 7520-00-935-7136 | N/A | A1 | Alliance | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0055KSO3A | 7520-00-935-7136 | U.S. Government Pen - Medium Point - Black Ink | Pacific Star Corporation -- Dropship | A1 | Progressive | Industries of the Blind, Inc., Greensboro |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B0055KSO3A | 7520-00-935-7136 | U.S. Government Pen - Medium Point - Black Ink | Pacific Star Corporation -- Dropship | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 5 | B07CN72926 | 7520-01-332-2833 | AbilityOne - U.S. Government Pen - Medium Point, Blue Ink 7520-01-332-2833 | N/A | A1 | Noble | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B0055KSO4O | 7520-01-332-2833 | U.S. Government Pen - Blue Ink | Pacific Star Corporation -- Dropship | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0055KSO4O | 7520-01-332-2833 | U.S. Government Pen - Medium Point - Blue Ink | Pacific Star Corporation -- Dropship | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B008UARY3I | 7520-01-332-3967 | Skilcraft U.S. Government Retractable Ball Point Pen, Fine Point, Blue Ink, Box of 12 (7520-01-332-3967) | Industries for the Blind, Inc. | A1 | Noble | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B008UARY3I | 7520-01-332-3967 | Skilcraft U.S. Government Retractable Ball Point Pen, Fine Point, Blue Ink, Box of 12 (7520-01-332-3967) | Industries for the Blind, Inc. | A1 | Noble | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 20 | B00ESF6RX2 | 7520-01-352-7310 | Skilcraft 7520-01-352-7310 Rubberized Retractable Fine Ball Point Pen (Pack of 12), Blue Ink | Industries for the Blind, Inc. | A1 | Noble | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00ESF6RX2 | 7520-01-352-7310 | Skilcraft 7520-01-352-7310 Rubberized Retractable Fine Ball Point Pen (Pack of 12), Blue Ink | Industries for the Blind, Inc. | A1 | Noble | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00ESF6RX2 | 7520-01-352-7310 | Skilcraft 7520-01-352-7310 Rubberized Retractable Fine Ball Point Pen (Pack of 12), Blue Ink | Industries for the Blind, Inc. | A1 | Noble | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00ESF6RX2 | 7520-01-352-7310 | Skilcraft 7520-01-352-7310 Rubberized Retractable Fine Ball Point Pen (Pack of 12), Blue Ink | Industries for the Blind, Inc. | A1 | Noble | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00125JDIW | 7520-01-368-7771 | Skilcraft Rubberized Barrel Retract Ballpoint Pens (NSN3687771) | Skilcraft | A1 | Red | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 9 | B00P8CZNNO | 7520-01-368-7771 | SKILCRAFT - 7520-01-368-7771 - Rubberized Retractable Ball Point Pen, Black Ink, Medium Point - 12/Box | N/A | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 6 | B00P8CZNNO | 7520-01-368-7771 | SKILCRAFT - 7520-01-368-7771 - Rubberized Retractable Ball Point Pen, Black Ink, Medium Point - 12/Box | N/A | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 5 | B00P8CZNNO | 7520-01-368-7771 | SKILCRAFT - 7520-01-368-7771 - Rubberized Retractable Ball Point Pen, Black Ink, Medium Point - 12/Box | N/A | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B00P8CZNNO | 7520-01-368-7771 | SKILCRAFT - 7520-01-368-7771 - Rubberized Retractable Ball Point Pen, Black Ink, Medium Point - 12/Box | N/A | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B00P8CZNNO | 7520-01-368-7771 | SKILCRAFT - 7520-01-368-7771 - Rubberized Retractable Ball Point Pen, Black Ink, Medium Point - 12/Box | N/A | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00P8CZNNO | 7520-01-368-7771 | SKILCRAFT - 7520-01-368-7771 - Rubberized Retractable Ball Point Pen, Black Ink, Medium Point - 12/Box | N/A | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 13 | B00955073G | 7520-01-386-1618 | SKILCRAFT Recycled Ballpoint Pen Black Ink Fine Point 12/Box (7520-01-386-1618) | FBA Holding IOG (Dummy) | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00955073G | 7520-01-386-1618 | SKILCRAFT Recycled Ballpoint Pen Black Ink Fine Point 12/Box (7520-01-386-1618) | FBA Holding IOG (Dummy) | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00955073G | 7520-01-386-1618 | SKILCRAFT Recycled Ballpoint Pen Black Ink Fine Point 12/Box (7520-01-386-1618) | FBA Holding IOG (Dummy) | A1 | Tactical | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B0055KRW9M | 7520-01-422-0315 | SKILCRAFT 7520-01-422-0315 Clean Click Fine Ball Point Pen, Black (Pack of 12) | National Industries for the Blind | A1 | Noble | IBVI |
| AMAZON BUSINESS | 3 | B008UASA8G | 7520-01-424-4865 | Skilcraft Retractable Cushion Grip Ballpoint Pens (NSN4244865) | Skilcraft | A1 | Pacific | Industries for the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B002JGHSLU | 7530-00-223-7939 | SKILCRAFT Executive Steno Notebook | N/A | A1 | Amazon | IFB Solutions |
| AMAZON BUSINESS | 60 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 30 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 5 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 5 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 3 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 3 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 2 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 2 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 2 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 2 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 2 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | WheelMoore | IFB Solutions |
| AMAZON BUSINESS | 1 | B076HCVJ8Z | 7530-00-223-7939 | 7530002237939 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Part No. | NSN | Description | | Code | Category | Nonprofit |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B076HCVJ8Z | 7530-00-223-7939 | 7530000223793 9 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 1 | B076HCVJ8Z | 7530-00-223-7939 | 7530000223793 9 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 1 | B076HCVJ8Z | 7530-00-223-7939 | 7530000223793 9 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 1 | B076HCVJ8Z | 7530-00-223-7939 | 7530000223793 9 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 1 | B076HCVJQJ | 7530-00-223-7939 | 7530000223793 9 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 1 | B076HCVJ8Z | 7530-00-223-7939 | 7530000223793 9 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 1 | B076HCVJ8Z | 7530-00-223-7939 | 7530000223793 9 Executive Steno Notebook, 6 x 9, WE, 80 Sheets, 12 Pads/Pacl | N/A | A1 | Closeouts | IFB Solutions |
| AMAZON BUSINESS | 10 | B07CND2TGF | 7530-00-223-7939 | AbilityOne - Executive Steno Notebook - 6" x 9", White 7530-00-223-7939 | N/A | A1 | Alliance | IFB Solutions |
| AMAZON BUSINESS | 1 | B07CND2TGF | 7530-00-223-7939 | AbilityOne - Executive Steno Notebook - 6" x 9", White 7530-00-223-7939 | N/A | A1 | EnvisionXpressA | IFB Solutions |
| AMAZON BUSINESS | 1 | B008UASTWS | 7530-01-516-9627 | SKILCRAFT 7530-01-516-9627 100 Percent Recycled Process Chlorine-Free Paper Pad, Letter Size, 8-1/2 x 11-3/4 Inch, White (Pack of | National Industries for the Blind | A1 | OfficeWorld | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B008UASVL2 | 7530-01-516-9629 | Skilcraft 7530-01-516-9629 100 Percent Recycled Process Chlorine-Free Paper Pad, Junior Size, 5 x 8 Inch, White (Pack of 12), Black | National Industries for the Blind | A1 | Factory | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B008UASVL2 | 7530-01-516-9629 | Skilcraft 7530-01-516-9629 100 Percent Recycled Process Chlorine-Free Paper Pad, Junior Size, 5 x 8 Inch, White (Pack of 12), Black | National Industries for the Blind | A1 | Alliance | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B000FDHD3A | 7920-00-823-9772 | Skilcraft"Total Wipes II Cleaning Towel - 4-Ply Reinforced Medium Duty - 13"" x 18""" (8239772) | Pacific Star Corporation | A1 | Red | BESTWORK INDUSTRIES FOR THE BLIND, INC |
| AMAZON BUSINESS | 2 | B07CNH7JQJ | 7920-00-823-9772 | AbilityOne - Total Wipes II Cleaning Towel - 4-Ply Reinforced Medium Duty - 13" x 18" 7920-00-823-9772 | N/A | A1 | ASE | BESTWORK INDUSTRIES FOR THE BLIND, INC |
| AMAZON BUSINESS | 6 | B07CND5PZ5 | 7530-00-282-2507 | AbilityOne - File Folder - 1/3 Cut, 100 Folders, Letter Size, Manila 7530-00-282-2507 | N/A | A1 | EnvisionXpressA | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 2 | B07CNH2PGY | 7530-01-393-0103 | AbilityOne - Self-Stick Note Pads - Neon - 2" x 3", Plain, 12 Pack Assorted Colors 7530-01-393-0103: Dozen, 12 Item(s) | N/A | A1 | Alliance | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B07CNH2PGY | 7530-01-393-0103 | AbilityOne - Self-Stick Note Pads - Neon - 2" x 3", Plain, 12 Pack Assorted Colors 7530-01-393-0103: Dozen, 12 Item(s) | N/A | A1 | Alliance | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B009ZMCN4K | 7510-01-315-2019 | SKILCRAFT 7510-01-315-2019 Self Stick Repositionable Flag, 1-3/4" Length x 1" Width, Red, Self Stick (Pack of 100) | National Industries for the Blind | A1 | Junipers | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B009ZMCNLS | 7510-01-315-2020 | SKILCRAFT 7510-01-315-2020 Self Stick Repositionable Flag, 1-3/4" Length x 1" Width, Green (Pack of 100) | Pacific Star Corporation -- Dropship | A1 | Independence | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B009ZMCPCU | 7510-01-315-2023 | SKILCRAFT 7510-01-315-2023 Self stick Repositionable Flag, Orange (Pack of 100 | Pacific Star Corporation -- Dropship | A1 | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B009ZMCPTS | 7510-01-315-2024 | SKILCRAFT 7510-01-315-2024 Self Stick Repositionable Flag, 1-3/4" Length x 1" Width, Yellow (Pack of 100) | National Industries for the Blind | A1 | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 120 | B07CNH2PB7 | 7510-00-159-4450 | AbilityOne - Filament/Strapping Tape - 2" x 60 yds, White 7510-00-159-4450 | N/A | A1 | Alliance | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 72 | B00T3BB0M4 | 7045-01-626-9521 | AbilityOne SKILCRAFT White Thermal Printable CD-R Discs, 700 mb (6269521) | Pacific Star Corporation -- Dropship | A1 | Shoplet | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B07CNC3SVN | 7530-01-349-4464 | AbilityOne - SKILCRAFT/Avery White Laser Labels - 3 1/3" x 4" Label, 600 Labels per Box 7530-01-349-4464 | N/A | A1 | Alliance | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 20 | B07CN71VDJ | 7520-00-162-6177 | AbilityOne - Staple Remover- Easy Grip handle 7520-00-162-6177 | N/A | A1 | Noble | The Arc of Bergen and Passaic Counties, Inc. |
| AMAZON BUSINESS | 20 | B07CNJ1X4W | 7520-00-240-2411 | AbilityOne - Desktop Tape Dispenser - 1" Core, Black 7520-00-240-2411 | N/A | A1 | Noble | Development Workshop, Inc. |
| AMAZON BUSINESS | 3 | B07CNJ1X4W | 7520-00-240-2411 | AbilityOne - Desktop Tape Dispenser - 1" Core, Black 7520-00-240-2411 | N/A | A1 | Noble | Development Workshop, Inc. |
| AMAZON BUSINESS | 1 | B015G82C8I | 7520-01-515-3549 | AbilityOne - Stand-Up Vertical Grip Stapler, Black with Gray Grips 7520-01-515-3549 | N/A | A1 | Noble | The Arc of Bergen and Passaic Counties, Inc. |
| AMAZON BUSINESS | 1 | B07CN72CGF | 7520-01-620-3314 | AbilityOne - 2-Hole Paper Punch Heavy-Duty, Black 7520-01-620-3314 | N/A | A1 | Alliance | FVO Solutions Inc. |
| AMAZON BUSINESS | 3 | B07CNH5FQJ | 7520-01-620-3315 | AbilityOne - Paper Punch Heavy-Duty, 32 Sheet Capacity 7520-01-620-3315 | Pacific Star Corporation | A1 | Noble | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B00HNW3TDS | 8115-00-117-8249 | Skilcraft Lock Bottom Fiberboard Storage Box (NSN1178249) | Skilcraft | A1 | GSA | SAM |
| AMAZON BUSINESS | 1 | B00HNW3TDS | 8115-00-117-8249 | Skilcraft Lock Bottom Fiberboard Storage Box (NSN1178249) | Skilcraft | A1 | Limitless | SAM |
| AMAZON BUSINESS | 4 | B000X10VUU | 8115-00-117-8249 | SKILCRAFT Storage Box, Fiberboard, 12"x14-3/4"x9-1/2", 25/CT, White | N/A | A1 | Limitless | SAM |
| AMAZON BUSINESS | 4 | B000X10VUU | 8115-00-117-8249 | SKILCRAFT Storage Box, Fiberboard, 12"x14-3/4"x9-1/2", 25/CT, White | N/A | A1 | Limitless | SAM |
| AMAZON BUSINESS | 2 | B000X10VUU | 8115-00-117-8249 | SKILCRAFT Storage Box, Fiberboard, 12"x14-3/4"x9-1/2", 25/CT, White | N/A | A1 | Limitless | SAM |
| AMAZON BUSINESS | 2 | B000X10VUU | 8115-00-117-8249 | SKILCRAFT Storage Box, Fiberboard, 12"x14-3/4"x9-1/2", 25/CT, White | N/A | A1 | Limitless | SAM |
| AMAZON BUSINESS | 1 | B000X10VUU | 8115-00-117-8249 | SKILCRAFT Storage Box, Fiberboard, 12"x14-3/4"x9-1/2", 25/CT, White | N/A | A1 | Limitless | SAM |
| AMAZON BUSINESS | 3 | B00KKXVEAC | 7520-01-620-3314 | Skilcraft Punch,2-Hole,ADJ,HVDTY,30SH | N/A | A1 | Faison | SAM |
| AMAZON BUSINESS | 3 | B00ZA22KYM | 6545-00-656-1093 | SKILCRAFT Field First Aid Kit; 8-10 Person; White | N/A | A1 | Pacific | SAM |
| AMAZON BUSINESS | 2 | B07CN72B2Y | 8115-00-117-8249 | AbilityOne - Storage Box - 14 3/4" x 12" x 9 1/2, White 8115-00-117-8249 | N/A | A1 | EnvisionXpressA | SAM |
| AMAZON BUSINESS | 4 | B07CN72B2Y | 8115-00-117-8249 | AbilityOne - Storage Box - 14 3/4" x 12" x 9 1/2, White 8115-00-117-8249 | N/A | A1 | EnvisionXpressA | SAM |

| AMAZON BUSINESS | 2 | B07CN72B2Y | 8115-00-117-8249 | AbilityOne - Storage Box - 14 3/4" x 12" x 9 1/2, White 8115-00-117-8249 | N/A | A1 | Alliance | SAM |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B07CN72B2Y | 8115-00-117-8249 | AbilityOne - Storage Box - 14 3/4" x 12" x 9 1/2, White 8115-00-117-8249 | N/A | A1 | Alliance | SAM |
| AMAZON BUSINESS | 2 | B07CN72B2Y | 8115-00-117-8249 | AbilityOne - Storage Box - 14 3/4" x 12" x 9 1/2, White 8115-00-117-8249 | N/A | A1 | EnvisionXpressA | SAM |
| AMAZON BUSINESS | 2 | B07CN72B2Y | 8115-00-117-8249 | AbilityOne - Storage Box - 14 3/4" x 12" x 9 1/2, White 8115-00-117-8249 | N/A | A1 | ASE | SAM |
| AMAZON BUSINESS | 1 | B07CN72B2Y | 8115-00-117-8249 | AbilityOne - Storage Box - 14 3/4" x 12" x 9 1/2, White 8115-00-117-8249 | N/A | A1 | EnvisionXpressA | SAM |
| AMAZON BUSINESS | 1 | B07CNH5HZ7 | 7510-01-207-3978 | AbilityOne - Push-pin - 3/8, Assorted Colors 7510-01-207-3978 | N/A | A1 | Pacific | SAM |
| AMAZON BUSINESS | 20 | B07CNMXFPM | 7520-01-467-9433 | AbilityOne - Standard Light-Duty Stapler, Black 7520-01-467-9433 | N/A | A1 | Noble | SAM |
| AMAZON BUSINESS | 1 | B07CNSDBXQ | 7520-00-904-4476 | AbilityOne - Large Fluorescent Highlighter, Yellow Ink 7520-00-904-4476 | Pacific Star Corporation | A1 | EnvisionXpressA | Envision, Inc. |
| AMAZON BUSINESS | 6 | B000X10CPO | 7520-01-186-3605 | Skilcraft Dry-Erase 8-Color Assorted Markers (NSN1863605) | SKILCRAFT | A1 | Shoplet | Envision, Inc. |
| AMAZON BUSINESS | 3 | B07CNCZ6QT | 7520-01-352-7321 | AbilityOne - 6-Marker Dry Erase Kit 7520-01-352-7321 | N/A | A1 | EnvisionXpressA | Envision, Inc. |
| AMAZON BUSINESS | 2 | B07CNCZ6QT | 7520-01-352-7321 | AbilityOne - 6-Marker Dry Erase Kit 7520-01-352-7321 | N/A | A1 | EnvisionXpressA | Envision, Inc. |
| AMAZON BUSINESS | 2 | B002JGDKKA | 7520-01-383-7943 | Skilcraft LG Fluorescent Chisel Tip Highlighters (NSN3837943) | Skilcraft | A1 | Pacific | Envision, Inc. |
| AMAZON BUSINESS | 10 | B008UASIPG | 7520-01-451-2272 | SKILCRAFT 7520-01-451-2272 Chisel Tip Line Liter Highlighter, Yellow (Pack of 12) | National Industries for the Blind | A1 | Noble | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B072S868J4 | 7520-01-658-0393 | Skilcraft - NSN6580393 SKILCRAFT Eco-Bottle Retractable Gel Pen - Black Ink | Pacific Star Corporation | A1 | Shoplet | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B07CNCSL1B | 7520-01-424-4874 | Skilcraft - Tango Mechanical Pencil-0.7mm Medium Point Lead, HB #2, Blue Barrel 7520-01-424-4874 | Pacific Star Corporation | A1 | Alliance | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B07CNJ1X6Y | 7520-01-451-2267 | AbilityOne - Dual Action Cushion Grip Mechanical Pencil-0.5mm Fine Pt. Lead, Pearl Burgundy 7520-01-451-2267 | N/A | A1 | EnvisionXpressA | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B07CND5Q4P | 7520-01-461-2662 | AbilityOne - go-Brite Liquid Highlighter-6-Pack, Yellow Ink 7520-01-461-2662 | N/A | A1 | Alliance | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B07CNH5NQT | 7520-01-461-3779 | AbilityOne - go-Brite Liquid Highlighter-4-Color Set 7520-01-461-3779: SE, 4 Item(s) | N/A | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B07CNH5NQT | 7520-01-461-3779 | AbilityOne - go-Brite Liquid Highlighter-4-Color Set 7520-01-461-3779: SE, 4 Item(s) | N/A | A1 | EnvisionXpressA | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 6 | B004GWN4XS | 7520-01-461-2665 | AbilityOne - Liquid Magnus(R) Roller Ball Pen-0.7mm, Blue Ink 7520-01-461-2665 | N/A | A1 | The | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B0055KSJS8 | 7520-01-587-7791 | SKILCRAFT 7520-01-587-7791 Fine Point Liquid Magnus Comfort Grip Roller Ball Pen, 0.7mm Size, Black Ink (Pack of 4) | National Industries for the Blind | A1 | Amazon | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B0091ZV856 | 7520-01-506-8495 | SKILCRAFT 7520-01-506-8495 Liquid Magnus Needle Pen, 0.7mm Fine Point, Black (Pack of 12) | National Industries for the Blind | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B015G862I4 | 7520-01-451-2268 | Skilcraft 7520-01-451-2268 Absolute III Mechanical Pencil - 0.7 mm Lead Size - Blue Barrel - 6 / Box | N/A | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B015G862I4 | 7520-01-451-2268 | Skilcraft 7520-01-451-2268 Absolute III Mechanical Pencil - 0.7 mm Lead Size - Blue Barrel - 6 / Box | N/A | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B015G862I4 | 7520-01-451-2268 | Skilcraft 7520-01-451-2268 Absolute III Mechanical Pencil - 0.7 mm Lead Size - Blue Barrel - 6 / Box | N/A | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B015G862I4 | 7520-01-451-2268 | Skilcraft 7520-01-451-2268 Absolute III Mechanical Pencil - 0.7 mm Lead Size - Blue Barrel - 6 / Box | N/A | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 6 | B015G8NF2U | 7520-01-451-2267 | Skilcraft 7520-01-451-2267 Absolute III Mechanical Pencil - 0.5 mm Lead Size - Red Barrel - 6 / Box | N/A | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B015G8NF2U | 7520-01-451-2267 | Skilcraft 7520-01-451-2267 Absolute III Mechanical Pencil - 0.5 mm Lead Size - Red Barrel - 6 / Box | N/A | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B016MGCHU6 | 7520-00-161-5664 | SKILCRAFT Mechanical Pencil, .9mm, Bold Point,12/Pk, Black Barrel (7520-00-161-5664) | N/A | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B016MGHUR6 | 7520-01-317-6140 | SKILCRAFT Mechanical Pencil, .7mm, Medium Pt.,12/Box, Black Barrel (7520-01-317-6140) | N/A | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B016MGZI98 | 7520-00-590-1878 | Skilcraft - SKIL.C.M.7520-00-590-1878 - NULL SKILCRAFT Mechanical Pencils.5mm, Fine Pt, 12/Pk, Burgundy Barrel (7520-00-590-1878) | Pacific Star Corporation | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B016MHAY4Q | 7520-01-461-2662 | SKILCRAFT Liquid Highlighter, Water-based, 6/BX, Fluorescent Yellow (7520-01-461-2662) | N/A | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B01N4W2B4R | 7520-01-653-9298 | NSN6539298 - SKILCRAFT .7mm Retractable Rollerball Pen | N/A | A1 | EnvisionXpressA | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 6 | B07CNWK6D9 | 7520-01-565-4871 | AbilityOne - Prism(TM) Mechanical Pencil-0.7mm Medium Point Lead, Assorted Translucent Color 7520-01-565-4871 | N/A | A1 | Alliance | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B0007KLTKI | 7520-01-506-8494 | SKILCRAFT 7520-01-506-8494 Liquid Magnus Needle Pen, 0.5mm Micro Point, Black (Pack of 12) | National Industries for the Blind | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B0007KLTKI | 7520-01-506-8494 | SKILCRAFT 7520-01-506-8494 Liquid Magnus Needle Pen, 0.5mm Micro Point, Black (Pack of 12) | National Industries for the Blind | A1 | Noble | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B00949EW3O | 7520-01-445-7230 | Skilcraft 7520-01-445-7230 Precision 305 Medium Point Pen, Blue (Pack of 12) | National Industries for the Blind | A1 | Pacific | IBVI |
| AMAZON BUSINESS | 2 | B00T3BB9JI | 7920-01-458-8208 | AbilityOne - Tilt-Angle Broom - Block Measures 6 7/16 L x 2" W x 1 1/16 D 7920-01-458-8208 | N/A | A1 | EnvisionXpressA | IBVI |
| AMAZON BUSINESS | 2 | B00359DQ90 | 7045-01-554-7681 | SKILCRAFT 7045-01-554-7681 Clamshell CD Case, Clear (Pack of 25) | National Industries for the Blind | A1 | Noble | BeyondVision, Inc. |
| AMAZON BUSINESS | 3 | B08DN13JXM | 7530-00-222-0078B | (12 Pack) Tacticai Green Military Memorandum Book (3.25 x 5.5 - 144 Sheets) for Note and Memo Keeping, Side Bound, Pocket-Sized Paper Pad, NSN 7530-00-222-0078 - Made in USA | N/A | A1 | Tacticai | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08FPS93X8 | 7530-00-222-0078B | (12 Pack) Tacticai Green Military Memorandum Book (3.25 x 4.5 - 144 Sheets) for Note and Memo Keeping, Top Bound Flip Open Journal, Pocket-Sized Paper Pad, NSN 7530-01-060-7511 - Made in USA | N/A | A1 | Tacticai | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08FPS93X8 | 7530-00-222-0078B | (12 Pack) Tacticai Green Military Memorandum Book (3.25 x 4.5 - 144 Sheets) for Note and Memo Keeping, Top Bound Flip Open Journal, Pocket-Sized Paper Pad, NSN 7530-01-060-7511 - Made in USA | N/A | A1 | Tacticai | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B08FPS93X8 | 7530-00-222-0078B | (12 Pack) Tacticai Green Military Memorandum Book (3.25 x 4.5 - 144 Sheets) for Note and Memo Keeping, Top Bound Flip Open Journal, Pocket-Sized Paper Pad, NSN 7530-01-060-7511 | N/A | A1 | Tacticai | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| FISHER SCIENTIFIC | 3 | NSN6296575 | 5110-01-629-6575 | 5110016296575,SCISSORS,SV | ENTERPRISE TECHNOLOGY SOLUTIONS INC | A1 | FISHER SCIENTIFIC COMPANY LLC | IFB Solutions |
| FISHER SCIENTIFIC | 2 | NSN2910389 | 8540-00-291-0389 | 8540002910389,TOWEL,MTLFL | ENTERPRISE TECHNOLOGY SOLUTIONS INC | A1 | FISHER SCIENTIFIC COMPANY LLC | Outlook Nebraska, Inc |
| OVERSTOCK GOVERNMENT | 1 | 6850-01-683-1761 | 6850-01-683-1761 | Skilcraft 12 Oz Spray/Microfiber Cloth Screen and Lens Cleaner Kit - 12 Oz. Spray | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | Chicago Lighthouse Industries |
| OVERSTOCK GOVERNMENT | 1 | 6850-01-683-1761 | 6850-01-683-1761 | Skilcraft 12 Oz Spray/Microfiber Cloth Screen and Lens Cleaner Kit - 12 Oz. Spray | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | Chicago Lighthouse Industries |
| OVERSTOCK GOVERNMENT | 1 | 7510-01-580-6225 | 7510-01-580-6225 | SKILCRAFT Office Tape Glossy Finish, 1" Core, 0.75" x 83.33 ft, Clear | UNKNOWN | A1 | ALLIANCE SUPPLY-SN | Alphapointe |
| OVERSTOCK GOVERNMENT | 1 | 7490-01-662-2531 | 7490-01-662-2531 | Skilcraft 17 Manual Sheet Capacity 920C Cross-Cut Shredder - 25" x 18" x 13.5' | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | LC Industries, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 7510-00-584-2490 | 7510-00-584-2490 | SKILCRAFT Double Pocket Portfolio, Blue - 8 1/2" Width x 11" Length | UNKNOWN | A1 | SP RICHARDS CO INC | LC Industries, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 7510-00-584-2490 | 7510-00-584-2490 | SKILCRAFT Double Pocket Portfolio, Blue - 8 1/2" Width x 11" Length | UNKNOWN | A1 | SP RICHARDS CO INC | LC Industries, Inc. |
| OVERSTOCK GOVERNMENT | 3 | 7530010000000 | 7530-01-484-0006 | SKILCRAFT Color File Folder Set, Letter Size, Assorted Colors, 24/Pack | UNKNOWN | A1 | ALLIANCE SUPPLY-SN | LC Industries, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 6849424 | 7520-01-684-9424 | SKILCRAFT Vista Gel Ink Pen, Black | UNKNOWN | A1 | SP RICHARDS CO INC | Industries of the Blind, Inc., Greensboro |
| OVERSTOCK GOVERNMENT | 1 | 6849424 | 7520-01-684-9424 | SKILCRAFT Vista Gel Ink Pen, Black | UNKNOWN | A1 | SP RICHARDS CO INC | Industries of the Blind, Inc., Greensboro |
| OVERSTOCK GOVERNMENT | 2 | 7520-00-281-5918 | 7520-00-281-5918 | Clipboard, Composition Board, Brown, 9" x 12-1/2" | UNKNOWN | A1 | SOUTH TEXAS LIGHTHOUSE FOR THE BLIND-SN | Industries of the Blind, Inc., Greensboro |
| OVERSTOCK GOVERNMENT | 3 | 7530-00-223-7939 | 7530-00-223-7939 | 7530002237939 SKILCRAFT Executive Steno Book, Wide/Legal Rule, 6 x 9, White, 80 Sheets, 12/Pack | UNKNOWN | A1 | SP RICHARDS CO INC | IFB Solutions |
| OVERSTOCK GOVERNMENT | 3 | 7530-00-223-7939 | 7530-00-223-7939 | 7530002237939 SKILCRAFT Executive Steno Book, Wide/Legal Rule, 6 x 9, White, 80 Sheets, 12/Pack | UNKNOWN | A1 | SP RICHARDS CO INC | IFB Solutions |
| OVERSTOCK GOVERNMENT | 2 | 7530000000000 | 7530-00-223-7939 | SKILCRAFT Executive Steno Notepad, Gregg Rule, 80 White, 12/Pack | UNKNOWN | A1 | ALLIANCE SUPPLY-SN | IFB Solutions |
| OVERSTOCK GOVERNMENT | 1 | 7530002815941 | 7530-00-281-5941 | SKILCRAFT Manila File Folder, Letter Size, Manila, 100/Box | UNKNOWN | A1 | ALLIANCE SUPPLY-SN | Association for Vision Rehabilitation and Employment, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 7530002910098 | 7530-00-291-0098 | SKILCRAFT Manila File Folder,Letter Size, Manila, 100/Box | UNKNOWN | A1 | ALLIANCE SUPPLY-SN | Association for Vision Rehabilitation and Employment, Inc. |
| OVERSTOCK GOVERNMENT | 2 | 7490-01-657-6126 | 7490-01-657-6126 | Dymo/Skilcraft High Speed Labelwriter 450, 10 Lines - Black/Silver | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| OVERSTOCK GOVERNMENT | 5 | 7510000000000 | 7510-00-159-4450 | 7510001594450 SKILCRAFT Filament/Strapping Tape, 3" Core, 2" x 60 yds, - White | UNKNOWN | A1 | ARCHIE SERVICES LLC-FC | Cincinnati Association for the Blind |
| OVERSTOCK GOVERNMENT | 1 | 7050-01-689-7544 | 7050-01-689-7544 | USB 3.0 1 TB Portable Hard Drive - 1 TB | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | North Central Sight Services, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 7050-01-689-7544 | 7050-01-689-7544 | USB 3.0 1 TB Portable Hard Drive - 1 TB | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | North Central Sight Services, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 7050-01-689-7545 | 7050-01-689-7545 | USB 3.0 4 TB Portable Hard Drive - 4 TB | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | North Central Sight Services, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 7050-01-689-7545 | 7050-01-689-7545 | USB 3.0 4 TB Portable Hard Drive - 4 TB | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | North Central Sight Services, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 7510001614292 | 7510-00-161-4292 | 7510001614292 SKILCRAFT Paper Clips, Small (No. 1), Silver, 1,000/Box | UNKNOWN | A1 | ALLIANCE SUPPLY-SN | SAM |
| OVERSTOCK GOVERNMENT | 2 | 7520-01-620-3828 | 7520-01-620-3828 | Hole Punch, Paper, Light Duty, 3-Hole, Adjustable, 8 sheet capacity, Black | UNKNOWN | A1 | SOUTH TEXAS LIGHTHOUSE FOR THE BLIND-SN | SAM |
| OVERSTOCK GOVERNMENT | 2 | 7520-01-620-3828 | 7520-01-620-3828 | Hole Punch, Paper, Light Duty, 3-Hole, Adjustable, 8 sheet capacity, Black | UNKNOWN | A1 | SOUTH TEXAS LIGHTHOUSE FOR THE BLIND-SN | SAM |
| OVERSTOCK GOVERNMENT | 1 | 8520-01-522-3886 | 8520-01-522-3886 | Purell 4 Oz Bottle Gel Hand Sanitizers with Aloe (Set of 24) - Green - 4 Oz | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | Travis Association for the Blind |
| OVERSTOCK GOVERNMENT | 1 | 8520-01-522-3886 | 8520-01-522-3886 | Purell 4 Oz Bottle Gel Hand Sanitizers with Aloe (Set of 24) - Green - 4 Oz | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | Travis Association for the Blind |
| OVERSTOCK GOVERNMENT | 3 | 3656126 | 7520-01-365-6126 | SKILCRAFT 12-Color Dry Erase Marker System | UNKNOWN | A1 | SP RICHARDS CO INC | Envision, Inc. |
| OVERSTOCK GOVERNMENT | 2 | 3656126 | 7520-01-365-6126 | SKILCRAFT 12-Color Dry Erase Marker System | UNKNOWN | A1 | SP RICHARDS CO INC | Envision, Inc. |
| OVERSTOCK GOVERNMENT | 10 | 7510-01-316-6213 | 7510-01-316-6213 | 5.25 x 1.5 x 2.5 Foam Dry Erase Board Eraser - Pink - 8.5" x 11' | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | Envision, Inc. |
| OVERSTOCK GOVERNMENT | 3 | 7520020000000 | 7520-01-557-4971 | SKILCRAFT Dry Erase Starter Kit, Broad Chisel Tip, Assorted Colors | UNKNOWN | A1 | ALLIANCE SUPPLY-SN | Envision, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 8455-01-645-2727 | 8455-01-645-2727 | AbilityOne Clear Clip Adapter Straff (Set of 100) - 0.5" x 2.75" | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | West Texas Lighthouse for the Blind |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Category | Qty | Item | NSN | Description | Brand | Code | Vendor | Organization |
|---|---|---|---|---|---|---|---|---|
| OVERSTOCK GOVERNMENT | 1 | 6827164 | 7520-01-682-7164 | Ballpoint Pen, RT, Recycled, Medium Point, 12/DZ, Black Ink | UNKNOWN | A1 | SP RICHARDS CO INC | West Texas Lighthouse for the Blind |
| OVERSTOCK GOVERNMENT | 1 | 6827164 | 7520-01-682-7164 | Ballpoint Pen, RT, Recycled, Medium Point, 12/DZ, Black Ink | UNKNOWN | A1 | SP RICHARDS CO INC | West Texas Lighthouse for the Blind |
| OVERSTOCK GOVERNMENT | 10 | 7510-01-317-6421 | 7510-01-317-6421 | AbilityOne Black 0.5mm 2 Hb Lead Mechanical Pencil Refill - 0.5 mm | UNKNOWN | A1 | M AND A GLOBAL CARTRIDGES LLC-SN | San Antonio Lighthouse for the Blind |
| OVERSTOCK GOVERNMENT | 1 | 7110-01-651-1299 | 7110-01-651-1299 | Dry Erase Whiteboard, Magnetic Painted Steel Surface, Brushed Silver Aluminum Frame, 4 x 3 | UNKNOWN | A1 | SOUTH TEXAS LIGHTHOUSE FOR THE BLIND-SN | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 5 | B000REY6LI | 7510-00-272-9662 | Swingline Staples, Standard, 1/4 inches Length, 210/Strip, 5000/Box, 5 Pack (35101) | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 10 | B01MFAOKDF | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4" Length, 210/Strip, 5000/Box, 5 Pack (35481) | ACCO Brands | ETS | MyOfficeInnovations | IFB Solutions |
| AMAZON BUSINESS | 1 | B01MFAOKDF | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4" Length, 210/Strip, 5000/Box, 5 Pack (35481) | ACCO Brands | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B01MFAOKDF | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4" Length, 210/Strip, 5000/Box, 5 Pack (35481) | ACCO Brands | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B01MFAOKDF | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4" Length, 210/Strip, 5000/Box, 5 Pack (35481) | ACCO Brands | ETS | MyOfficeInnovations | IFB Solutions |
| AMAZON BUSINESS | 17 | B0006HUQYC | 7520-01-644-3713 | Swingline Stapler, 747 Classic Desktop Stapler, 20 Sheet Capacity, Metal, Lipstick Red (74718) | ACCO Brands | ETS | BestSource | Access: Supports for Living Inc. |
| AMAZON BUSINESS | 8 | B0006HUQYC | 7520-01-644-3713 | Swingline Stapler, 747 Classic Desktop Stapler, 20 Sheet Capacity, Metal, Lipstick Red (74718) | ACCO Brands | ETS | BestSource | Access: Supports for Living Inc. |
| AMAZON BUSINESS | 1 | B0006HUQYC | 7520-01-644-3713 | Swingline Stapler, 747 Classic Desktop Stapler, 20 Sheet Capacity, Metal, Lipstick Red (74718) | ACCO Brands | ETS | BestSource | Access: Supports for Living Inc. |
| AMAZON BUSINESS | 1 | B000078UWA | 7530-01-116-7867 | Post-it Notes, 3x3 in, 4 Pads, Americas #1 Favorite Sticky Notes, Canary Yellow (5400) | 3M Office Products | ETS | Vitabox | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000078UWA | 7530-01-116-7867 | Post-it Notes, 3x3 in, 4 Pads, Americas #1 Favorite Sticky Notes, Canary Yellow (5400) | 3M Office Products | ETS | Vitabox | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000078UWA | 7530-01-116-7867 | Post-it Notes, 3x3 in, 4 Pads, Americas #1 Favorite Sticky Notes, Canary Yellow (5400) | 3M Office Products | ETS | Vitabox | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000078UWA | 7530-01-116-7867 | Post-it Notes, 3x3 in, 4 Pads, Americas #1 Favorite Sticky Notes, Canary Yellow (5400) | 3M Office Products | ETS | BestSource | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B016IAO0CY | 5110-01-629-6575 | Fiskars 8 Inch Titanium Softgrip Scissors, Grey 3 Pack | Fiskars School, Office and Craft Divisio | ETS | PLEXSUPPLY | IFB Solutions |
| AMAZON BUSINESS | 2 | B016IAO0CY | 5110-01-629-6575 | Fiskars 8 Inch Titanium Softgrip Scissors, Grey 3 Pack | Fiskars School, Office and Craft Divisio | ETS | PLEXSUPPLY | IFB Solutions |
| AMAZON BUSINESS | 1 | B016IAO0CY | 5110-01-629-6575 | Fiskars 8 Inch Titanium Softgrip Scissors, Grey 3 Pack | Fiskars School, Office and Craft Divisio | ETS | PLEXSUPPLY | IFB Solutions |
| AMAZON BUSINESS | 1 | B016IAO0CY | 5110-01-629-6575 | Fiskars 8 Inch Titanium Softgrip Scissors, Grey 3 Pack | Fiskars School, Office and Craft Divisio | ETS | PLEXSUPPLY | IFB Solutions |
| FISHER SCIENTIFIC | 1 | 01500 | 8540-01-494-0909 | TOWL HND KLEENX C-FLD 2400/CS | KIMBERLY CLARK CORPORATION | ETS | FISHER SCIENTIFIC COMPANY LLC | LC Industries, Inc. |
| FISHER SCIENTIFIC | 2 | 01510 | 8540-01-494-0909 | TOWL HND SURPAS C-FLD 2400/CS | KIMBERLY CLARK CORPORATION | ETS | FISHER SCIENTIFIC COMPANY LLC | LC Industries, Inc. |
| FISHER SCIENTIFIC | 1 | 01510 | 8540-01-494-0909 | TOWL HND SURPAS C-FLD 2400/CS | KIMBERLY CLARK CORPORATION | ETS | FISHER SCIENTIFIC COMPANY LLC | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B001OLUCAC | 5110-01-621-5256 | Stanley 10-481 FatMax Snap-Off Knife, 18mm,Silver/Yellow/Black | Stanley Tools | ETS | BEYOND | IBVI |
| OVERSTOCK GOVERNMENT | 1 | 17011 | 7510-01-420-8078 | Avery Black Vinyl EZ-Turn 1-inch Capacity Ring View Binder (Pack of 12) | Avery | ETS | SP RICHARDS CO INC | South Texas Lighthouse for the Blind |
| OVERSTOCK GOVERNMENT | 8 | 1920938 | 7520-00-904-4476 | Tank Style Highlighter Value Pack, Fluorescent Yellow Ink,\Bundle of 5 - Clear | Sanford | ETS | PNW8 OFFICE PRODUCTS-SN | Envision, Inc. |
| OVERSTOCK GOVERNMENT | 8 | 1920938 | 7520-00-904-4476 | Tank Style Highlighter Value Pack, Fluorescent Yellow Ink,\Bundle of 5 - Clear | Sanford | ETS | PNW8 OFFICE PRODUCTS-SN | Envision, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 2003996 | 7520-01-506-8500 | Paper Mate Black Ink Medium Point Retractable Gel Pens (Set of 36) - 0.7mm | UNKNOWN | ETS | STAPLES INC-FC | Industries of the Blind, Inc., Greensboro |
| OVERSTOCK GOVERNMENT | 1 | 20320 | 7530-01-372-3108 | Ampad Perforated Writing Pad 8 1/2 x 11 3/4 White 50 Sheets Dozen | UNKNOWN | ETS | SP RICHARDS CO INC | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 4 | B01MV1GX63 | 7025-01-618-4138 | Logitech M100, Corded mouse, Black, 910-005001 | Logitech | ETS | Tech | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B01MV1GX63 | 7025-01-618-4138 | Logitech M100, Corded mouse, Black, 910-005001 | Logitech | ETS | Blueline | LC Industries, Inc. |
| AMAZON BUSINESS | 8 | B0722L14L3 | 7530-00-282-2507 | Pendaflex File Folders, Letter Size, 8-1/2" x 11", Classic Manila, 1/3-Cut Tabs in Left, Right, Center Positions, 100 Per Box (65213) | LSC Communications US, LLC | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 5 | B0722L14L3 | 7530-00-282-2507 | Pendaflex File Folders, Letter Size, 8-1/2" x 11", Classic Manila, 1/3-Cut Tabs in Left, Right, Center Positions, 100 Per Box (65213) | LSC Communications US, LLC | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 4 | B0722L14L3 | 7530-00-282-2507 | Pendaflex File Folders, Letter Size, 8-1/2" x 11", Classic Manila, 1/3-Cut Tabs in Left, Right, Center Positions, 100 Per Box (65213) | LSC Communications US, LLC | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 3 | B0722L14L3 | 7530-00-282-2507 | Pendaflex File Folders, Letter Size, 8-1/2" x 11", Classic Manila, 1/3-Cut Tabs in Left, Right, Center Positions, 100 Per Box (65213) | LSC Communications US, LLC | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 3 | B0722L14L3 | 7530-00-282-2507 | Pendaflex File Folders, Letter Size, 8-1/2" x 11", Classic Manila, 1/3-Cut Tabs in Left, Right, Center Positions, 100 Per Box (65213) | LSC Communications US, LLC | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |

| Vendor | Qty | Part Number | NSN | Description | Manufacturer | Program | Contractor | Nonprofit Agency |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B0722L14L3 | 7530-00-282-2507 | Pendaflex File Folders, Letter Size, 8-1/2" x 11", Classic Manila, 1/3-Cut Tabs in Left, Right, Center Positions, 100 Per Box (65213) | LSC Communications US, LLC | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B0722L14L3 | 7530-00-282-2507 | Pendaflex File Folders, Letter Size, 8-1/2" x 11", Classic Manila, 1/3-Cut Tabs in Left, Right, Center Positions, 100 Per Box (65213) | LSC Communications US, LLC | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B0722L14L3 | 7530-00-282-2507 | Pendaflex File Folders, Letter Size, 8-1/2" x 11", Classic Manila, 1/3-Cut Tabs in Left, Right, Center Positions, 100 Per Box (65213) | LSC Communications US, LLC | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 20 | B006NVMJCC | 7530-01-418-1314 | Pendaflex Classification Folders, 2 Dividers, 2" Fasteners, Letter, Dark Blue, 10/Box (24132P) | LSC Communications US, LLC | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 18 | B006NVMJCC | 7530-01-418-1314 | Pendaflex Classification Folders, 2 Dividers, 2" Fasteners, Letter, Dark Blue, 10/Box (24132P) | LSC Communications US, LLC | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 12 | B006NVMJCC | 7530-01-418-1314 | Pendaflex Classification Folders, 2 Dividers, 2" Fasteners, Letter, Dark Blue, 10/Box (24132P) | LSC Communications US, LLC | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 10 | B006NVMJCC | 7530-01-418-1314 | Pendaflex Classification Folders, 2 Dividers, 2" Fasteners, Letter, Dark Blue, 10/Box (24132P) | LSC Communications US, LLC | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 5 | B006NVMJCC | 7530-01-418-1314 | Pendaflex Classification Folders, 2 Dividers, 2" Fasteners, Letter, Dark Blue, 10/Box (24132P) | LSC Communications US, LLC | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 4 | B006NVMJCC | 7530-01-418-1314 | Pendaflex Classification Folders, 2 Dividers, 2" Fasteners, Letter, Dark Blue, 10/Box (24132P) | LSC Communications US, LLC | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 3 | B006NVMJCC | 7530-01-418-1314 | Pendaflex Classification Folders, 2 Dividers, 2" Fasteners, Letter, Dark Blue, 10/Box (24132P) | LSC Communications US, LLC | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 2 | B006NVMJCC | 7530-01-418-1314 | Pendaflex Classification Folders, 2 Dividers, 2" Fasteners, Letter, Dark Blue, 10/Box (24132P) | LSC Communications US, LLC | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 2 | B006NVMJCC | 7530-01-418-1314 | Pendaflex Classification Folders, 2 Dividers, 2" Fasteners, Letter, Dark Blue, 10/Box (24132P) | LSC Communications US, LLC | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 2 | B006NVMJCC | 7530-01-418-1314 | Pendaflex Classification Folders, 2 Dividers, 2" Fasteners, Letter, Dark Blue, 10/Box (24132P) | LSC Communications US, LLC | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 1 | B006NVMJCC | 7530-01-418-1314 | Pendaflex Classification Folders, 2 Dividers, 2" Fasteners, Letter, Dark Blue, 10/Box (24132P) | LSC Communications US, LLC | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |
| OVERSTOCK GOVERNMENT | 5 | 25053 | 7520-01-383-7943 | Sharpie Assorted Chisel Tip Tank Highlighter (Set of 12) | UNKNOWN | ETS | STAPLES INC-FC | Envision, Inc. |
| OVERSTOCK GOVERNMENT | 5 | 25053 | 7520-01-383-7943 | Sharpie Assorted Chisel Tip Tank Highlighter (Set of 12) | UNKNOWN | ETS | STAPLES INC-FC | Envision, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 30001 | 7520-00-043-3408 | Sharpie Fine Point Permanent Marker | UNKNOWN | ETS | SP RICHARDS CO INC | IFB Solutions |
| OVERSTOCK GOVERNMENT | 2 | 31002 | 7520-01-647-1706 | Pilot G2 Black Gel Ink Retractable Pen (Pack of 12) | UNKNOWN | ETS | SP RICHARDS CO INC | Industries of the Blind, Inc., Greensboro |
| OVERSTOCK GOVERNMENT | 1 | 31002 | 7520-01-647-1706 | Pilot G2 Black Gel Ink Retractable Pen (Pack of 12) | UNKNOWN | ETS | SP RICHARDS CO INC | Industries of the Blind, Inc., Greensboro |
| OVERSTOCK GOVERNMENT | 1 | 31003 | 7520-01-647-3134 | Pilot G2 Blue Gel Ink Retractable Pen (Pack of 12) | UNKNOWN | ETS | SP RICHARDS CO INC | Industries of the Blind, Inc., Greensboro |
| OVERSTOCK GOVERNMENT | 1 | 31004 | 7520-01-682-6564 | G2 Premium Gel Pen, Retractable, Extra-Fine 0.5 Mm, Red In\Bundle 5 DZ - Clear | PILOT CORP. OF AMERICA | ETS | PNWB OFFICE PRODUCTS-SN | Industries of the Blind, Inc., Greensboro |
| OVERSTOCK GOVERNMENT | 2 | 31021 | 7520-01-647-3136 | Pilot G2 Blue Gel Ink Roller Ball Pens (Pack of 12) | PILOT CORP. OF AMERICA | ETS | SP RICHARDS CO INC | Industries of the Blind, Inc., Greensboro |
| OVERSTOCK GOVERNMENT | 1 | 31187 | 7520-01-506-8502 | G2 Premium Gel Pen, Retractable, Fine 0.7 Mm, Blue Ink, Sm\Bundle 5 DZ - Clear | PILOT CORP. OF AMERICA | ETS | PNWB OFFICE PRODUCTS-SN | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B08V9K7F4G | 8520-01-556-2834 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2 fl oz Travel Size Flip Cap Bottle (Pack of 6) 3155-04-EC | GOJO - Commercial | ETS | Preferred | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B08V9K7F4G | 8520-01-556-2834 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2 fl oz Travel Size Flip Cap Bottle (Pack of 6) 3155-04-EC | GOJO - Commercial | ETS | Preferred | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B08V9K7F4G | 8520-01-556-2834 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2 fl oz Travel Size Flip Cap Bottle (Pack of 6) 3155-04-EC | GOJO - Commercial | ETS | Preferred | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B08V9K7F4G | 8520-01-556-2834 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2 fl oz Travel Size Flip Cap Bottle (Pack of 6) 3155-04-EC | GOJO - Commercial | ETS | Preferred | Travis Association for the Blind |
| FISHER SCIENTIFIC | 5 | 34256 | 7920-00-543-6492 | KIMWIPE EX-L 15INX17IN 140PK | KIMBERLY CLARK CORPORATION | ETS | FISHER SCIENTIFIC COMPANY LLC | Horizon Industries |
| AMAZON BUSINESS | 1 | B074ZQCS7J | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4" Length, 210/Strip, 5000/Box, 2 Pack (35450AZ) - 57035450AZ ,Silver , 2 Boxes | ACCO Brands | ETS | BestSource | IFB Solutions |
| OVERSTOCK GOVERNMENT | 1 | 37001 | 7520-01-520-3153 | Sharpie Ultra Fine Point Black Permanent Marker | UNKNOWN | ETS | SP RICHARDS CO INC | IFB Solutions |
| AMAZON BUSINESS | 1 | B002M7Z5CC | 7490-01-598-3987 | Fellowes Powershred 325Ci 100% Jam Proof 22-Sheet Cross-Cut Commercial Grade Paper Shredder (3831001) , Black | Fellowes | ETS | Go | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B002M7Z5CC | 7490-01-598-3987 | Fellowes Powershred 325Ci 100% Jam Proof 22-Sheet Cross-Cut Commercial Grade Paper Shredder (3831001) , Black | Fellowes | ETS | Go | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B002M7Z5CC | 7490-01-598-3987 | Fellowes Powershred 325Ci 100% Jam Proof 22-Sheet Cross-Cut Commercial Grade Paper Shredder (3831001) , Black | Fellowes | ETS | Go | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B005AWZ1CK | 7910-01-501-7026 | 3M Black Stripper Pad 7200, 20 in, 5/Case | 3M Industrial Market Center | ETS | Amazon | Beacon Lighthouse, Inc. |
| AMAZON BUSINESS | 30 | B003B4BBFK | 7025-01-618-4138 | Logitech M100 Corded Mouse  Wired USB Mouse for Computers and Laptops, for Right or Left Hand Use, Black | Logitech | ETS | The | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B003B4BBFK | 7025-01-618-4138 | Logitech M100 Corded Mouse  Wired USB Mouse for Computers and Laptops, for Right or Left Hand Use, Black | Logitech | ETS | The | LC Industries, Inc. |
| OVERSTOCK GOVERNMENT | 2 | 415215BLU | 7530-01-364-9499 | Hanging Folder, 1/5 Tab Cut, Letter, 25/BX, Blue | UNKNOWN | ETS | SP RICHARDS CO INC | LC Industries, Inc. |
| OVERSTOCK GOVERNMENT | 2 | 47993 | 7510-01-316-2302 | Avery Two-Pocket Portfolios (Case of 25) | UNKNOWN | ETS | SP RICHARDS CO INC | LC Industries, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 20 | B0002NV6B2 | 7530-00-223-7939 | Office Depot(R) Steno Books, 6in. x 9in., Gregg Ruled, 70 Sheets, White, Pack Of 12 | Office Depot, Inc. | ETS | SURE | IFB Solutions AND Alabama Industries for the Blind |
| AMAZON BUSINESS | 10 | B0002NV6B2 | 7530-00-223-7939 | Office Depot(R) Steno Books, 6in. x 9in., Gregg Ruled, 70 Sheets, White, Pack Of 12 | Office Depot, Inc. | ETS | Office | IFB Solutions AND Alabama Industries for the Blind |
| AMAZON BUSINESS | 2 | B0002NV6B2 | 7530-00-223-7939 | Office Depot(R) Steno Books, 6in. x 9in., Gregg Ruled, 70 Sheets, White, Pack Of 12 | Office Depot, Inc. | ETS | Office | IFB Solutions AND Alabama Industries for the Blind |
| AMAZON BUSINESS | 1 | B0002NV6B2 | 7530-00-223-7939 | Office Depot(R) Steno Books, 6in. x 9in., Gregg Ruled, 70 Sheets, White, Pack Of 12 | Office Depot, Inc. | ETS | SURE | IFB Solutions AND Alabama Industries for the Blind |
| OVERSTOCK GOVERNMENT | 1 | 53443 | 7510-00-584-2489 | Linen Navy Twin-Pocket Portfolios (25 per Box) | UNKNOWN | ETS | SP RICHARDS CO INC | LC Industries, Inc. |
| OVERSTOCK GOVERNMENT | 3 | 57511 | 7510-01-512-2415 | Oxford Red Twin Portfolio Folders (Set of 25) | UNKNOWN | ETS | STAPLES INC-FC | LC Industries, Inc. |
| OVERSTOCK GOVERNMENT | 1 | 60134 | 7520-01-461-2665 | Sanford Uni-Ball Vision Elite Roller Ball Stick Blue Fine Pens (Pack of 12) | UNKNOWN | ETS | SP RICHARDS CO INC | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B09WY2VL7 | 7510-01-682-8093 | AT-A-GLANCE 2023 Monthly Planner, 7" x 8-3/4", Medium, Faux Leather, Black (7012005) | Mead (Dated Office Supplies) | ETS | BestSource | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 8 | B09WYZ1Z1Y | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 13 Months, Recycled, Monthly Tabs, Green (70260G60) | Mead (Dated Office Supplies) | ETS | Alliance | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYFDYB | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9 x 11, Large, Monthly Tabs, Pocket, Faux Leather, Contemporary, Black (70260X05) | Mead (Dated Office Supplies) | ETS | Amazon | Chicago Lighthouse Industries |
| OVERSTOCK GOVERNMENT | 1 | 7095005 | 7510-01-682-8112 | Weekly Appointment Book, 11 x 8.25, Black, 2021-2022 - Clear | At-A-Glance | ETS | PNW8 OFFICE PRODUCTS-SN | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B001H9ZD5U | 7510-01-467-6738 | Acco Recycled #1 Paper Clips, 100 Count (A7072365A) | ACCO Brands | ETS | Junipers | Work Services Corporation |
| AMAZON BUSINESS | 1 | B000042SSO | 7530-01-578-9296 | Avery Easy Peel Printable Address Labels with Sure Feed, 1" x 4", White, 500 Blank Mailing Labels (05261) | Avery Products Corporation | ETS | Smart | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B000GP14HM | 6645-01-389-7944 | Charles Leonard Wall Clock, 14 Inch Thinline Quartz with 12 Inch Dial, Black/White (76820) | Charles Leonard Inc. | ETS | OfficeWorld | Chicago Lighthouse Industries |
| OVERSTOCK GOVERNMENT | 2 | 8248K | 6135-01-446-8308 | High Energy Premium Alkaline AAA Batteries, 8/Pack - Clear | RAY-O-VAC | ETS | PNW8 OFFICE PRODUCTS-SN | Eastern Carolina Vocational Center, Inc. |
| AMAZON BUSINESS | 27 | B003NREDC8 | 7025-01-677-4742 | Logitech MK120 Wired Keyboard and Mouse Combo for Windows, Optical Wired Mouse, Full-Size Keyboard, USB Plug-and-Play, Compatible with PC, Laptop - Black | Logitech | ETS | OfficeWorld | LC Industries, Inc. |
| AMAZON BUSINESS | 24 | B003NREDC8 | 7025-01-677-4742 | Logitech MK120 Wired Keyboard and Mouse Combo for Windows, Optical Wired Mouse, Full-Size Keyboard, USB Plug-and-Play, Compatible with PC, Laptop - Black | Logitech | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B003NREDC8 | 7025-01-677-4742 | Logitech MK120 Wired Keyboard and Mouse Combo for Windows, Optical Wired Mouse, Full-Size Keyboard, USB Plug-and-Play, Compatible with PC, Laptop - Black | Logitech | ETS | OfficeWorld | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B003NREDC8 | 7025-01-677-4742 | Logitech MK120 Wired Keyboard and Mouse Combo for Windows, Optical Wired Mouse, Full-Size Keyboard, USB Plug-and-Play, Compatible with PC, Laptop - Black | Logitech | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B003NREDC8 | 7025-01-677-4742 | Logitech MK120 Wired Keyboard and Mouse Combo for Windows, Optical Wired Mouse, Full-Size Keyboard, USB Plug-and-Play, Compatible with PC, Laptop - Black | Logitech | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0052ZAPXU | 6260-01-196-0136 | Cyalume 9-01360 ChemLight Military Grade Chemical Light Sticks  12 Hour Duration Light Sticks Provide Intense Light, Ideal as Emergency or Safety Lights, for Tactical Applications, Hiking or Camping and Much More, Standard Issue for U.S. Military Personnel  Yellow, 6 Long (Pack of 10) | Cyalume Light Technology | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 25 | B00P43PCI8 | 7025-01-651-8938 | Logitech M185 Wireless Mouse, 2.4GHz with USB Mini Receiver, 12-Month Battery Life, 1000 DPI Optical Tracking, Ambidextrous, Compatible with PC, Mac, Laptop - Black | Logitech | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 10 | B00P43PCI8 | 7025-01-651-8938 | Logitech M185 Wireless Mouse, 2.4GHz with USB Mini Receiver, 12-Month Battery Life, 1000 DPI Optical Tracking, Ambidextrous, Compatible with PC, Mac, Laptop - Black | Logitech | ETS | VPCI | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B00P43PCI8 | 7025-01-651-8938 | Logitech M185 Wireless Mouse, 2.4GHz with USB Mini Receiver, 12-Month Battery Life, 1000 DPI Optical Tracking, Ambidextrous, Compatible with PC, Mac, Laptop - Black | Logitech | ETS | VPCI | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B00P43PCI8 | 7025-01-651-8938 | Logitech M185 Wireless Mouse, 2.4GHz with USB Mini Receiver, 12-Month Battery Life, 1000 DPI Optical Tracking, Ambidextrous, Compatible with PC, Mac, Laptop - Black | Logitech | ETS | VPCI | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B00P43PCI8 | 7025-01-651-8938 | Logitech M185 Wireless Mouse, 2.4GHz with USB Mini Receiver, 12-Month Battery Life, 1000 DPI Optical Tracking, Ambidextrous, Compatible with PC, Mac, Laptop - Black | Logitech | ETS | VPCI | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B00P43PCI8 | 7025-01-651-8938 | Logitech M185 Wireless Mouse, 2.4GHz with USB Mini Receiver, 12-Month Battery Life, 1000 DPI Optical Tracking, Ambidextrous, Compatible with PC, Mac, Laptop - Black | Logitech | ETS | VPCI | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00P43PCI8 | 7025-01-651-8938 | Logitech M185 Wireless Mouse, 2.4GHz with USB Mini Receiver, 12-Month Battery Life, 1000 DPI Optical Tracking, Ambidextrous, Compatible with PC, Mac, Laptop - Black | Logitech | ETS | VPCI | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00P43PCI8 | 7025-01-651-8938 | Logitech M185 Wireless Mouse, 2.4GHz with USB Mini Receiver, 12-Month Battery Life, 1000 DPI Optical Tracking, Ambidextrous, Compatible with PC, Mac, Laptop - Black | Logitech | ETS | VPCI | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00P43PCI8 | 7025-01-651-8938 | Logitech M185 Wireless Mouse, 2.4GHz with USB Mini Receiver, 12-Month Battery Life, 1000 DPI Optical Tracking, Ambidextrous, Compatible with PC, Mac, Laptop - Black | Logitech | ETS | VPCI | LC Industries, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B007T1CTDE | 7025-01-651-8938 | Logitech M325 Wireless Mouse for Web Scrolling - Black | Logitech | ETS | Sales | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007T1CTDE | 7025-01-651-8938 | Logitech M325 Wireless Mouse for Web Scrolling - Black | Logitech | ETS | Sales | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0052ZAQUC | 6260-01-178-5560 | Cyalume 9-55600 ChemLight Military Grade ChemiLgt Light Sticks 8 Hour Duration Light Sticks Provide Intense Light, Ideal as Emergency or Safety Lights, for Tactical Applications, Hiking or Camping and Much More, Standard Issue for U.S. Military Personnel Blue, 6 Long (Pack of 10) | Cyalume Light Technology | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0012YTBGM | 7530-01-501-2688 | Adams While You Were Out Pads, 4.25 x 5.5 Inches, Pink, 50 Sheets per Pad, 12 Pads per Pack (9711D) | LSC Communications US, LLC | ETS | Product | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B0012YTBGM | 7530-01-501-2688 | Adams While You Were Out Pads, 4.25 x 5.5 Inches, Pink, 50 Sheets per Pad, 12 Pads per Pack (9711D) | LSC Communications US, LLC | ETS | Product | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 15 | B01B7FJX4A | 8540-01-590-9073 | General Supply 9JUMBO Jumbo Roll Bath Tissue, 2-Ply, 9", White (Case of 10) | United Stationers - BISS | ETS | Envision | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 30 | B09WYX54BS | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Black (7026005 | Mead (Dated Office Supplies) | ETS | BestSource | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 25 | B09WYX54BS | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Black (7026005 | Mead (Dated Office Supplies) | ETS | Alliance | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 10 | B09WYX54BS | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Black (7026005 | Mead (Dated Office Supplies) | ETS | Alliance | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 5 | B09WYX54BS | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Black (7026005 | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 5 | B09WYX54BS | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Black (7026005 | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 4 | B09WYX54BS | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Black (7026005 | Mead (Dated Office Supplies) | ETS | PNWB | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 3 | B09WYX54BS | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Black (7026005 | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 3 | B09WYX54BS | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Black (7026005 | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B09WYX54BS | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Black (7026005 | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYX54BS | 7530-01-600-7606 | 2023 Monthly Planner by AT-A-GLANCE, 9" x 11", Large, 15 Months, Black (7026005) | Mead (Dated Office Supplies) | ETS | Alliance | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYX54BS | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Black (7026005 | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYX54BS | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Black (7026005 | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B09WYXJ2SJ | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Navy (7026020 | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYXJ2SJ | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Navy (7026020 | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYXJ2SJ | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, 15 Months, Navy (7026020 | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09988XX6Y | 7530-01-600-7606 | 2022 monthly Planner & Appointment Book By At A Glance - Large 9" x 11" - Black - Professional Spiral Bound Annual 15 Month Schedule Calendar For Women And Men 70-950 | N/A | ETS | Prime | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09988XX6Y | 7530-01-600-7606 | 2022 monthly Planner & Appointment Book By At A Glance - Large 9" x 11" - Black - Professional Spiral Bound Annual 15 Month Schedule Calendar For Women And Men 70-950 | N/A | ETS | Prime | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 10 | B09WYXN9CJ | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, Recycled, Monthly Tabs, Black (70260G05) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 4 | B09WYXN9CJ | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9" x 11", Large, Recycled, Monthly Tabs, Black (70260G05) | Mead (Dated Office Supplies) | ETS | Alliance | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 12 | B09WYX9JQW | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, 9 x 11, Large, Monthly Tabs, Pocket, Faux Leather, Contemporary, Graphite (70260X45) | Mead (Dated Office Supplies) | ETS | Amazon | Chicago Lighthouse Industries |
| OVERSTOCK GOVERNMENT | 2 | 70-940-20 | 7510-01-682-8112 | At-A-Glance Fashion Weekly Appointment Book - Blue | UNKNOWN | ETS | SP RICHARDS CO INC | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 8 | B09WYYBXT4 | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, Quarter-Hourly Appointment Book, 8-1/4" x 11", Large, Black (7095005) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYBXT4 | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, Quarter-Hourly Appointment Book, 8-1/4" x 11", Large, Black (7095005) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYBXT4 | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, Quarter-Hourly Appointment Book, 8-1/4" x 11", Large, Black (7095005) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 5 | B0B7KCPZVB | 7510-01-682-8112 | 2023 Weekly Planner & Appointment Book By At A Glance - Large 8 1/4" X 11" - Black - Professional Spiral Bound Annual Week Schedule Calendar For Women And Men 70-950 | N/A | ETS | Prime | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYZTW8P | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, Quarter-Hourly Appointment Book, 8-1/4" x 11", Large, Winestone (7095050) | Mead (Dated Office Supplies) | ETS | BestSource | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B0088VS4Y2 | 7510-01-682-8112 | AT-A-GLANCE Recycled Weekly Appointment Book, 8 x 11 Inches, Black, 2013 (70950-05) | ACCO Brands | ETS | Independence | Chicago Lighthouse Industries |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| AMAZON BUSINESS | 1 | B09WYWC8HB | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, QuickNotes, 8-1/4" x 11", Large, Monthly Tabs, Pocket, Black (760605) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 7 | B09WYYGLCY | 7530-01-600-7626 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Hourly Appointment Book, 5" x 8", Small, Black (G20000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 5 | B09WYYGLCY | 7530-01-600-7626 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Hourly Appointment Book, 5" x 8", Small, Black (G20000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 3 | B09WYYGLCY | 7530-01-600-7626 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Hourly Appointment Book, 5" x 8", Small, Black (G20000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYGLCY | 7530-01-600-7626 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Hourly Appointment Book, 5" x 8", Small, Black (G20000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYGLCY | 7530-01-600-7626 | 2023 Weekly Appointment Book & Planner by AT-A-GLANCE, 5" x 8", Small, DayMinder, Black (G20000) | Mead (Dated Office Supplies) | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B09WYYC49J | 7510-01-682-8093 | AT-A-GLANCE 2023 Monthly Planner, DayMinder, 7" x 8-3/4", Medium, Faux Leather, Black (G40000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B09WYYC49J | 7510-01-682-8093 | 2023 Monthly Planner by AT-A-GLANCE, 7" x 8-3/4", Medium, DayMinder, Black (G40000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYC49J | 7510-01-682-8093 | AT-A-GLANCE 2023 Monthly Planner, DayMinder, 7" x 8-3/4", Medium, Faux Leather, Black (G40000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYC49J | 7510-01-682-8093 | AT-A-GLANCE 2023 Monthly Planner, DayMinder, 7" x 8-3/4", Medium, Faux Leather, Black (G40000) | Mead (Dated Office Supplies) | ETS | BestSource | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYZS734 | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, DayMinder, 8" x 12", Large, Faux Leather, Black (G47000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 5 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 5 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 5 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 5 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 4 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 4 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 3 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | BestSource | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | BestSource | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09TCFJLXT | 7510-01-682-8112 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, Quarter-Hourly Appointment Book, 8" x 11", Large, Black (G52000) | Mead (Dated Office Supplies) | ETS | BestSource | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WZ2Z6VZ | 7530-01-600-7615 | AT-A-GLANCE 2023 Weekly Planner, DayMinder, 7" x 8-3/4", Medium, Column-Style, Faux Leather, Black (G59000) | Mead (Dated Office Supplies) | ETS | BestSource | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 30 | B09WZ1VKPT | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, DayMinder, 8-1/2" x 11", Large, Gray (GC47007) | Mead (Dated Office Supplies) | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 10 | B09WZ1VKPT | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, DayMinder, 8-1/2" x 11", Large, Gray (GC47007) | Mead (Dated Office Supplies) | ETS | Office | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 4 | B09WZ1VKPT | 7530-01-600-7606 | 2023 Monthly Planner by AT-A-GLANCE, 8-1/2" x 11", Large, DayMinder, Gray (GC47007) | Mead (Dated Office Supplies) | ETS | PNWB | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WZ1VKPT | 7530-01-600-7606 | 2023 Monthly Planner by AT-A-GLANCE, 8-1/2" x 11", Large, DayMinder, Gray (GC47007) | Mead (Dated Office Supplies) | ETS | Office | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WZ1VKPT | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, DayMinder, 8-1/2" x 11", Large, Gray (GC47007) | Mead (Dated Office Supplies) | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 3 | B09WYZSJJL | 7510-01-600-7588 | AT-A-GLANCE 2023 Wall Calendar, 8" x 11", Small, Ruled Blocks, Spiral Bound, Monthly (PM128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYZSJJL | 7510-01-600-7588 | AT-A-GLANCE 2023 Wall Calendar, 8" x 11", Small, Ruled Blocks, Spiral Bound, Monthly (PM128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 5 | B09WYXDPSH | 7510-01-600-7634 | AT-A-GLANCE 2023 Wall Calendar, 12" x 17", Medium Tall, Spiral Bound, Monthly (PM228) | Mead (Dated Office Supplies) | ETS | BestSource | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 4 | B09WYXDPSH | 7510-01-600-7634 | AT-A-GLANCE 2023 Wall Calendar, 12" x 17", Medium Tall, Spiral Bound, Monthly (PM228) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B09WYXDPSH | 7510-01-600-7634 | AT-A-GLANCE 2023 Wall Calendar, 12" x 17", Medium Tall, Spiral Bound, Monthly (PM228) | Mead (Dated Office Supplies) | ETS | BestSource | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYXDPSH | 7510-01-600-7634 | AT-A-GLANCE 2023 Wall Calendar, 12" x 17", Medium Tall, Spiral Bound, Monthly (PM228) | Mead (Dated Office Supplies) | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B08X1HL7NC | 7510-01-600-7633 | 2022 Wall Calendar by AT-A-GLANCE, 12" x 17", Medium, Monthly. Wirebound (PM228) | Mead (Dated Office Supplies) | ETS | Shoplet | Chicago Lighthouse Industries |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B08X1HL7NC | 7510-01-600-7633 | 2022 Wall Calendar by AT-A-GLANCE, 12" x 17", Medium, Monthly. Wirebound (PM228) | Mead (Dated Office Supplies) | | ETS | Shoplet | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B08X1L51Y6 | 7510-01-600-8026 | 2022 Erasable Calendar, Dry Erase Wall Planner by AT-A-GLANCE, 36" x 24", Large, Vertical/Horizontal, Reversible, Includes Marker (PM2628) | Mead (Dated Office Supplies) | | ETS | Technetix | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B09WYWC8S3 | 7510-01-600-7634 | AT-A-GLANCE 2023 Wall Calendar, QuickNotes, 12" x 17", Medium, Spiral Bound, Monthly (PM5228) | Mead (Dated Office Supplies) | | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B09WYWC8S3 | 7510-01-600-7634 | AT-A-GLANCE 2023 Wall Calendar, QuickNotes, 12" x 17", Medium, Spiral Bound, Monthly (PM5228) | Mead (Dated Office Supplies) | | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B08X12S2SB | 7510-01-682-8097 | 2022 Wall Calendar by AT-A-GLANCE, 12" x 27", Large, Move-A-Page, Three-Month (PMLF1128) | Mead (Dated Office Supplies) | | ETS | Shoplet | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B08X12S2SB | 7510-01-682-8097 | 2022 Wall Calendar by AT-A-GLANCE, 12" x 27", Large, Move-A-Page, Three-Month (PMLF1128) | Mead (Dated Office Supplies) | | ETS | Shoplet | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B09WYYTNN5 | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, DayMinder, 8" x 12", Large, Faux Leather, Black (SK200) | Mead (Dated Office Supplies) | | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYTNN5 | 7530-01-600-7606 | AT-A-GLANCE 2023 Monthly Planner, DayMinder, 8" x 12", Large, Faux Leather, Black (SK200) | Mead (Dated Office Supplies) | | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 3 | B000VA3MI6 | 7530-01-523-4594 | ACCO Classification Folders with Fasteners, Pressboard, 4-Part, Letter Size, Red, 10 per Box (15034) | ACCO Brands | | ETS | Aserson | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 2 | B000VA3MI6 | 7530-01-523-4594 | ACCO Classification Folders with Fasteners, Pressboard, 4-Part, Letter Size, Red, 10 per Box (15034) | ACCO Brands | | ETS | Aserson | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 10 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 6 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 4 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 4 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | Junipers | CW Resources, Inc. |
| AMAZON BUSINESS | 4 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | Junipers | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | Junipers | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | Junipers | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B00TQ8FDB8 | 7510-00-223-6807 | ACCO Binder Clips, Medium, Black, 12 per Box, 2 Boxes (72062) | ACCO Brands | | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 3 | B06ZYP6TSK | 7510-00-285-5995 | ACCO Binder Clips, Large, 2 Boxes, 12 Clips/Box (72102), Black | ACCO Brands | | ETS | BestSource | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B06ZYP6TSK | 7510-00-285-5995 | ACCO Binder Clips, Large, 2 Boxes, 12 Clips/Box (72102), Black | ACCO Brands | | ETS | BestSource | CW Resources, Inc. |
| AMAZON BUSINESS | 3 | B072HSWP1Q | 7510-00-285-5995 | ACCO Binder Clips, Large, 4 Boxes, 12 Clips/Box (A7072100B-AZ) | ACCO Brands | | ETS | Shoplet | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B004I2EB24 | 7520-01-431-6240 | Bostitch EZ Squeeze 20 Three-Hole Punch | AMAX INC | | ETS | HiTouch | FVO Solutions Inc. |
| AMAZON BUSINESS | 3 | B004I2EB24 | 7520-01-431-6240 | Bostitch EZ Squeeze 20 Three-Hole Punch | AMAX INC | | ETS | HiTouch | FVO Solutions Inc. |
| AMAZON BUSINESS | 2 | B004I2EB24 | 7520-01-431-6240 | Bostitch EZ Squeeze 20 Three-Hole Punch | AMAX INC | | ETS | HiTouch | FVO Solutions Inc. |
| AMAZON BUSINESS | 2 | B004I2EB24 | 7520-01-431-6240 | Bostitch EZ Squeeze 20 Three-Hole Punch | AMAX INC | | ETS | HiTouch | FVO Solutions Inc. |
| AMAZON BUSINESS | 2 | B004I2M5WW | 5110-01-241-4373 | Westcott KleenEarth 8" Scissors, Stainless Steel, Pack of 2 (15179) | Acme United | | ETS | Fast | IFB Solutions |
| AMAZON BUSINESS | 1 | B006TIMNL6 | 5110-01-629-6578 | Westcott 8" Titanium-Bonded Non-Stick Scissors For Office & Home, Gray/Yellow, 3 Pack (15454) | Acme United | | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 1 | B006TIMNL6 | 5110-01-629-6578 | Westcott 8" Titanium-Bonded Non-Stick Scissors For Office & Home, Gray/Yellow, 3 Pack (15454) | Acme United | | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 1 | B006TIMNL6 | 5110-01-629-6578 | Westcott 8" Titanium-Bonded Non-Stick Scissors For Office & Home, Gray/Yellow, 3 Pack (15454) | Acme United | | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 5 | B00060KH6M | 5110-01-241-4373 | Westcott 8" All Purpose Value Stainless Steel Straight Scissors, Red | Acme United | | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 2 | B00IQCRNZ4 | 7045-01-599-5286 | 3M Privacy Filter Anti-Glare ffor 21.5" Widescreen Monitor (AG215W9B),Clear | スリーエム(3M) | | ETS | Amazon | BeyondVision, Inc. |
| AMAZON BUSINESS | 1 | B01LQUWSXW | 7195-01-590-9070 | Alera ALEFS312 3.38 in. - 5.13 in. x 13.75 in. x 17.75 in. Ergo Tilt Footrest - Black | United Stationers - DROPSHIP | | ETS | HiTouch | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 3 | B001J1QO00 | 7510-01-578-3518 | Alliance Rubber 24325 Sterling Rubber Bands Size #32, 1 lb Box Contains Approx. 950 Bands (3" x 1/8", Natural Crepe) | Alliance Rubber | | ETS | OfficeWorld | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 1 | B001J1QO00 | 7510-01-578-3518 | Alliance Rubber 24325 Sterling Rubber Bands Size #32, 1 lb Box Contains Approx. 950 Bands (3" x 1/8", Natural Crepe) | Alliance Rubber | | ETS | OfficeWorld | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 1 | B001J1QO00 | 7510-01-578-3518 | Alliance Rubber 24325 Sterling Rubber Bands Size #32, 1 lb Box Contains Approx. 950 Bands (3" x 1/8", Natural Crepe) | Alliance Rubber | | ETS | HiTouch | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 1 | B008X0A9DC | 7510-00-205-1439 | Alliance Rubber 26169 Advantage Rubber Bands Size #16, 1/4 lb Box Contains Approx. 450 Bands (2 1/2" x 1/16", Natural Crepe) | Alliance Rubber Company Inc. | | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 6 | B00006IBRU | 7510-01-578-3513 | Alliance Rubber Advantage Rubber Bands #33-1 Pound Box 26335, Natural | NAWMU - pallet ordering | | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 1 | B00006IBRU | 7510-01-578-3513 | Alliance Rubber Advantage Rubber Bands #33-1 Pound Box 26335, Natural | NAWMU - pallet ordering | | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 10 | B008X09PGO | 7510-00-205-0842 | Alliance Rubber 26339 Advantage Rubber Bands Size #33, 1/4 lb Box Contains Approx. 150 Bands (3 1/2" x 1/8", Natural Crepe), beige | Alliance Rubber Company Inc. | | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 2 | B008X09PGO | 7510-00-205-0842 | Alliance Rubber 26339 Advantage Rubber Bands Size #33, 1/4 lb Box Contains Approx. 150 Bands (3 1/2" x 1/8", Natural Crepe), beige | Alliance Rubber Company Inc. | | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 10 | B008X09P96 | 7510-00-243-3435 | Alliance Rubber 26649 Advantage Rubber Bands Size #64, 1/4 lb Box Contains Approx. 80 Bands (3 1/2" x 1/4", Natural Crepe) | Alliance Rubber Company Inc. | | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 10 | B008X09P96 | 7510-00-243-3435 | Alliance Rubber 26649 Advantage Rubber Bands Size #64, 1/4 lb Box Contains Approx. 80 Bands (3 1/2" x 1/4", Natural Crepe) | Alliance Rubber Company Inc. | | ETS | BLUE | Central Association for the Blind & Visually Impaired |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 5 | B008X09P96 | 7510-00-243-3435 | Alliance Rubber 26649 Advantage Rubber Bands Size #64, 1/4 lb Box Contains Approx. 80 Bands (3 1/2" x 1/4", Natural Crepe) | Alliance Rubber Company Inc. | ETS | BLUE | Central Association for the Blind & Visually Handicapped |
| AMAZON BUSINESS | 4 | B008X09P96 | 7510-00-243-3435 | Alliance Rubber 26649 Advantage Rubber Bands Size #64, 1/4 lb Box Contains Approx. 80 Bands (3 1/2" x 1/4", Natural Crepe) | Alliance Rubber Company Inc. | ETS | BLUE | Central Association for the Blind & Visually Handicapped |
| AMAZON BUSINESS | 3 | B008X09P96 | 7510-00-243-3435 | Alliance Rubber 26649 Advantage Rubber Bands Size #64, 1/4 lb Box Contains Approx. 80 Bands (3 1/2" x 1/4", Natural Crepe) | Alliance Rubber Company Inc. | ETS | BLUE | Central Association for the Blind & Visually Handicapped |
| AMAZON BUSINESS | 2 | B008X09P96 | 7510-00-243-3435 | Alliance Rubber 26649 Advantage Rubber Bands Size #64, 1/4 lb Box Contains Approx. 80 Bands (3 1/2" x 1/4", Natural Crepe) | Alliance Rubber Company Inc. | ETS | BLUE | Central Association for the Blind & Visually Handicapped |
| AMAZON BUSINESS | 1 | B008X09P96 | 7510-00-243-3435 | Alliance Rubber 26649 Advantage Rubber Bands Size #64, 1/4 lb Box Contains Approx. 80 Bands (3 1/2" x 1/4", Natural Crepe) | Alliance Rubber Company Inc. | ETS | BLUE | Central Association for the Blind & Visually Handicapped |
| AMAZON BUSINESS | 1 | B00006HUSRW | 7530-01-372-3108 | Ampad TOP20170 20-170 Evidence Recycled Perforated 8-1/2x11-3/4 Wide Rule Pads, Margin, White, 50 Shts, 12 Per Pack | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000GR7XF2 | 7530-01-372-3107 | Ampad 20-304 Medium Rule Writing Pads, Red Margin, 5x8 Inches, Canary, 50 Sheets (Pack of 12) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B00006IDSE | 7530-01-372-3108 | Ampad 20320 Perforated Writing Pad, 8 1/2 x 11 3/4, White, 50 Sheets (Pack of 12) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B00006IDSE | 7530-01-372-3108 | Ampad 20320 Perforated Writing Pad, 8 1/2 x 11 3/4, White, 50 Sheets (Pack of 12) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B00006IDSE | 7530-01-372-3108 | Ampad 20320 Perforated Writing Pad, 8 1/2 x 11 3/4, White, 50 Sheets (Pack of 12) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B00006IDSE | 7530-01-372-3108 | Ampad 20320 Perforated Writing Pad, 8 1/2 x 11 3/4, White, 50 Sheets (Pack of 12) | LSC Communications US, LLC | ETS | Amazon | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B00006IDSE | 7530-01-372-3108 | Ampad 20320 Perforated Writing Pad, 8 1/2 x 11 3/4, White, 50 Sheets (Pack of 12) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 4 | B000VRRQZO | 7510-01-384-8786 | Avery Heavy-Duty View 3 Ring Binder, Extra Wide, 1" EZD Rings, 1 White Binder (01318) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B00006HV09M | 7510-01-385-6711 | Avery Heavy-Duty View 3 Ring Binder, Extra Wide, 1.5" EZD Rings, 1 White Binder (01319) | Avery Products Corporation | ETS | Fast | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B00006HV0A6 | 7510-01-384-8788 | Avery Heavy-Duty View 3 Ring Binder, Extra Wide, 2" EZD Rings, 1 White Binder (01320) | Avery Products Corporation | ETS | Fast | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 30 | B08SX54MDB | 7530-01-407-2250 | Avery 1-25 Legal Exhibit Dividers for 3 Ring Binders, 25-Tab Sets, Allstate Style, 20 Binder Divider Sets (01701) | Avery Products Corporation - Casepack Or | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 6 | B00006IELB | 7510-01-412-6338 | Avery Heavy-Duty View 3 Ring Binder, 3" One Touch Slant Rings, Holds 8.5" x 11" Paper, 1 Black Binder (05600) | Avery Products Corporation | ETS | HiTouch | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B00006IELB | 7510-01-412-6338 | Avery Heavy-Duty View 3 Ring Binder, 3" One Touch Slant Rings, Holds 8.5" x 11" Paper, 1 Black Binder (05600) | Avery Products Corporation | ETS | Fast | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 15 | B00006HV0GU | 7510-01-368-3487 | Avery Heavy-Duty View 3 Ring Binder, 3" One Touch Slant Rings, Holds 8.5" x 11" Paper, 1 Light Blue Binder (05601) | Avery Products Corporation | ETS | HiTouch | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B001B0GCIM | 7510-01-510-4865 | Avery Economy View 3 Ring Binder, 1 Inch Round Rings, 1 Black Binder (05710) | Avery Products Corporation | ETS | Amazon | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B07S5DC19S | 7510-01-510-4865 | Avery 1 inch Economy View 3 Ring Binder, Round Ring, Holds 8.5" x 11" Paper, 12 Black Binders (05710) | Avery Products Corporation - Casepack Or | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B07S5DC19S | 7510-01-510-4865 | Avery 1 inch Economy View 3 Ring Binder, Round Ring, Holds 8.5" x 11" Paper, 12 Black Binders (05710) | Avery Products Corporation - Casepack Or | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B07S5DC19S | 7510-01-510-4865 | Avery 1 inch Economy View 3 Ring Binder, Round Ring, Holds 8.5" x 11" Paper, 12 Black Binders (05710) | Avery Products Corporation - Casepack Or | ETS | Supplies | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B07S5BNYCS | 7510-01-519-4381 | Avery Economy View 3 Ring Binders, 1.5" Round Rings, 12 White Binders (05726) | Avery Products Corporation | ETS | MyOfficeInnovations | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B07S5BNYCS | 7510-01-519-4381 | Avery Economy View 3 Ring Binders, 1.5" Round Rings, 12 White Binders (05726) | Avery Products Corporation | ETS | Fast | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B07S5BNYCS | 7510-01-519-4381 | Avery Economy View 3 Ring Binders, 1.5" Round Rings, 12 White Binders (05726) | Avery Products Corporation | ETS | Fast | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B07S5BNYCS | 7510-01-519-4381 | Avery Economy View 3 Ring Binders, 1.5" Round Rings, 12 White Binders (05726) | Avery Products Corporation | ETS | Fast | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00R8KC2RY | 7510-01-203-8814 | Avery 2 Inch Economy View 3 Ring Binder, Round Ring, Holds 8.5" x 11" Paper, 12 White Binders (05731) | Avery Products Corporation | ETS | Supplies | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00R8KC2RY | 7510-01-203-8814 | Avery Economy View 3 Ring Binder, 2" Round Rings, 12 White Binders (05731) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00R8KC2RY | 7510-01-203-8814 | Avery Economy View 3 Ring Binder, 2" Round Rings, 12 White Binders (05731) | Avery Products Corporation - Casepack Or | ETS | Smart | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00R8KC2RY | 7510-01-203-8814 | Avery Economy View 3 Ring Binder, 2" Round Rings, 12 White Binders (05731) | Avery Products Corporation - Casepack Or | ETS | Smart | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B01IEHT83K | 7510-01-510-4866 | Avery Economy View 3 Ring Binder, 3" Round Rings, 12 White Binders (05741) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B01IEHT83K | 7510-01-510-4866 | Avery Economy View 3 Ring Binder, 3" Round Rings, 12 White Binders (05741) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B004E3X8H6 | 7520-00-973-1060 | Avery Marks-A-Lot Permanent Markers, Regular Desk-Style Size, Chisel Tip, Water and Wear Resistant, 12 Blue Markers (07886) | Avery Products Corporation | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 1 | B001JQ8IW8 | 7520-00-973-1062 | Avery Marks-A-Lot Permanent Markers, Regular Desk-Style Size, Chisel Tip, Water and Wear Resistant, 12 Red Markers (07887) | Avery Products Corporation | ETS | Supplies | Envision, Inc. |
| AMAZON BUSINESS | 10 | B00006IELK | 7510-01-384-8786 | Avery Durable View 3 Ring Binder, 1 Inch EZD Rings, 1 White Binder (09301) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 8 | B00006IELK | 7510-01-384-8786 | Avery Durable View 3 Ring Binder, 1 Inch EZD Rings, 1 White Binder (09301) | Avery Products Corporation | ETS | VPCI | South Texas Lighthouse for the Blind |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B075GZSZJC | 7510-01-495-0696 | Avery Durable View 3 Ring Binder, 4 Inch EZD Rings, 2 White Binders (09801) | Avery Products Corporation | ETS | Smart | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B002M7XYZC | 7530-01-368-3493 | Avery Eco-Friendly 31 Tab Dividers for 3 Ring Binders, Customizable Table of Contents, 1 Set (11084) | Avery Products Corporation | ETS | Smart | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 10 | B00006IBVG | 7530-01-368-3492 | Avery A-Z Tab Dividers for 3 Ring Binders, Customizable Table of Contents, Multicolor Tabs, 1 Set (11125) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B06Y2F9DRD | 7530-01-368-3492 | Avery Ready Index A-Z Dividers, Printable Table of Contents, Multicolor Tabs, Case Pack of 12 Sets (11125) | Avery Products Corporation - Casepack Or | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B06Y2MFTCB | 7530-01-368-3493 | Avery 31-Tab Dividers for 3 Ring Binders, Customizable Table of Contents, Multicolor Tabs, 12 Sets (11129) | Avery Products Corporation - Casepack Or | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B06Y2MFTCB | 7530-01-368-3493 | Avery 31-Tab Dividers for 3 Ring Binders, Customizable Table of Contents, Multicolor Tabs, 12 Sets (11129) | Avery Products Corporation - Casepack Or | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IBW4 | 7530-01-364-9489 | Avery 5-Tab Dividers for 3 Ring Binders, Customizable Table of Contents, 6 Sets (11187) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B000AN3716 | 7530-01-600-6981 | Avery 5 Tab Dividers for 3 Ring Binders, Easy Print & Apply Clear Label Strip for Copiers, Index Maker Customizable White Tabs, 5 Sets (11421) | Avery Products Corporation | ETS | Fast | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B00006IBXE | 7530-01-600-6982 | Avery 8 Tab Dividers for 3 Ring Binder, Easy Print & Apply Clear Label Strip, Index Maker Customizable White Tabs, 5 Sets (11437) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 6 | B001Q4E5JQ | 7530-01-368-3492 | Office Essentials 11677 Table 'n Tabs Dividers, 26-Tab, Letter | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B001Q4E5JQ | 7530-01-368-3492 | Office Essentials 11677 Table 'n Tabs Dividers, 26-Tab, Letter | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B001Q4E5JQ | 7530-01-368-3492 | Office Essentials 11677 Table 'n Tabs Dividers, 26-Tab, Letter | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B017ETNUZG | 7530-01-368-3493 | Avery 31-tab Dividers for 3 Ring Binders, Customizable Table of Contents, Multicolor Tabs, 1 Set (11846) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B000GRBFII | 7530-01-434-4198 | Avery 5-Tab Dividers, Easy Print & Apply Clear Label Strip, Index Maker, Pastel Tabs, 5 Sets (11990) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006SV7Q2 | 7510-01-384-8786 | Avery Durable View 3 Ring Binder, 1 Inch Slant Rings, 1 White Binder (17012) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B001CY0IZ0 | 7510-01-417-1881 | Avery Durable View 3 Ring Binder, 1 Inch Slant Rings, 1 Dark Blue Binder (17014) | Avery Products Corporation | ETS | MyOfficeInnovations | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B0016T23IU | 7510-01-417-1884 | Avery Durable View 3 Ring Binder, 2 Inch Slant Rings, 1 Dark Blue Binder (17034) | Avery Products Corporation | ETS | Amazon | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B002HJ9OJK | 7530-01-514-4903 | Avery Shipping Address Labels, Laser & Inkjet Printers, 100 Labels, 2x4 Labels, Permanent Adhesive, TrueBlock (18163) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B002HJ9OJK | 7530-01-514-4903 | Avery Shipping Address Labels, Laser & Inkjet Printers, 100 Labels, 2x4 Labels, Permanent Adhesive, TrueBlock (18163) | Avery Products Corporation | ETS | BestSource | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B000RNJ7F4 | 7510-01-510-4865 | Avery Economy Showcase View Binder with 1-Inch Round Ring, Black, One Binder (19600) | Avery Products Corporation | ETS | HiTouch | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B001E678FO | 7510-01-203-4708 | Avery Economy Showcase View 3 Ring Binder with 1 Inch Round Ring, 12 White Binders (19601) | Avery Products Corporation - Casepack Or | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B000FDNA72 | 7510-01-283-5273 | Avery Economy Showcase View 3 Ring Binder, 2" Round Rings, 1 Black Binder (19700) | Avery Products Corporation | ETS | Amazon | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B000FDNA72 | 7510-01-283-5273 | Avery Economy Showcase View 3 Ring Binder, 2" Round Rings, 1 Black Binder (19700) | Avery Products Corporation | ETS | VPCI | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B000FDNA72 | 7510-01-283-5273 | Avery Economy Showcase View 3 Ring Binder, 2" Round Rings, 1 Black Binder (19700) | Avery Products Corporation | ETS | Amazon | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 10 | B000WFMBO6 | 7510-01-510-4871 | Avery Economy Showcase View 3 Ring Binder, 3" Round Rings, 1 White Binder (19750) | Avery Products Corporation | ETS | HiTouch | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IEM8 | 7510-01-510-4866 | Avery Economy Showcase View 3 Ring Binder, 3" Round Rings, 1 White Binder (19751) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B004QGXPQ0 | 7520-01-451-2272 | Avery Hi-Liter Pen-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Yellow Highlighters (23591) | Avery Products Corporation | ETS | OfficeWorld | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 17 | B001U3ZYC0 | 7520-00-460-7598 | Avery Hi-Liter Desk-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Pink Highlighters (24010) | Avery Products Corporation | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 1 | B001U3ZYC0 | 7520-00-460-7598 | Avery Hi-Liter Desk-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Pink Highlighters (24010) | Avery Products Corporation | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 10 | B001U3ZYCA | 7520-01-159-1585 | Avery Hi-Liter Desk-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Blue Highlighters (24016) | Avery Products Corporation | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 1 | B001AFB6SY | 7520-01-510-5656 | Avery Hi-Liter Desk-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Purple Highlighters (24060) | Avery Products Corporation | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 1 | B001AFB6SY | 7520-01-510-5656 | Avery Hi-Liter Desk-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Purple Highlighters (24060) | Avery Products Corporation | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 10 | B0006HV9HK | 7530-01-578-9294 | PRES-a-ply 3-1/3 x 4 Inches Laser Labels, White, 600 Count (30604) | Avery Products Corporation | ETS | VPCI | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B0006HV9HK | 7530-01-578-9294 | PRES-a-ply 3-1/3 x 4 Inches Laser Labels, White, 600 Count (30604) | Avery Products Corporation | ETS | HiTouch | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B06XTS2GD8 | 7510-00-584-2489 | Avery Two-Pocket Folders, Holds up to 40 Sheets, Business Card Slot, Case Pack of Dark Blue 125 Folders (47985) | Avery Products Corporation | ETS | OfficeWorld | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B06Y21GY2Q | 7510-00-584-2490 | Avery Two-Pocket Folders, Light Blue, Case Pack of 125 Folders (47986) | Avery Products Corporation - Casepack Or | ETS | OfficeWorld | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0006HVCDQ | 7510-01-484-4578 | Avery Two-Pocket Folders, Holds up to 40 Sheets, Business Card Slot, 25 Green Folders (47987) | Avery Products Corporation | ETS | OfficeWorld | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B001E6A8WY | 7530-01-289-8191 | Avery Address Labels with Sure Feed for Laser Printers, 1" x 2-5/8", 15,000 Labels Great for FBA Labels (5 Packs 5160) | Avery Products Corporation - Casepack Or | ETS | Supplies | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B001E6A8WY | 7530-01-289-8191 | Avery Address Labels with Sure Feed for Laser Printers, 1" x 2-5/8", 15,000 Labels Great for FBA Labels (5 Packs 5160) | Avery Products Corporation - Casepack Or | ETS | Supplies | North Central Sight Services, Inc. |

Draft Proof of Concept Commercial Platform
All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Item | NSN | Description | Manufacturer | Type | Reseller | Nonprofit Agency |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B001E6A8WY | 7530-01-289-8191 | Avery Mailing Address Labels, Laser Printers, 15,000 Labels, 1 x 2-5/8, Permanent Adhesive, FBA Labels (5 Packs 5160) | Avery Products Corporation - Casepack Or | ETS | OfficeWorld | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 5 | B075FYF36N | 7530-01-289-8191 | Avery Mailing Address Labels, Laser Printers, 3,450 Labels, 1 x 2-5/8, Permanent Adhesive, FBA Labels (5160) | Avery Products Corporation | ETS | BestSource | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 5 | B075FYF36N | 7530-01-289-8191 | Avery Mailing Address Labels, Laser Printers, 3,450 Labels, 1 x 2-5/8, Permanent Adhesive, FBA Labels (5160) | Avery Products Corporation | ETS | BestSource | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B078J67PDZ | 7530-01-673-6217 | Avery Shipping Address Labels, Laser Printers, 3,000 Labels, 3-1/3x4 Labels, Permanent Adhesive, TrueBlock (5-pack 5164) | Avery Products Corporation | ETS | OfficeWorld | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 6 | B00004Z6I0 | 7530-01-349-4463 | Avery Shipping Address Labels, Laser Printers, 100 Labels, Full Sheet Labels, Permanent Adhesive, TrueBlock (5165), White | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 5 | B011KGQ4YI | 7530-01-578-9292 | Avery Easy Peel Address Labels for Laser Printers, 1 Inch x 2.625 Inch, White, Pack of 750 (5260) | Avery Products Corporation | ETS | BLUE | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B000093IJY | 7530-01-578-9295 | Avery Shipping Address Labels, Laser Printers, 150 Labels, 3-1/3x4 Labels, Permanent Adhesive, TrueBlock (5264), White | Avery Products Corporation | ETS | OfficeWorld | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B000093IJY | 7530-01-578-9295 | Avery Shipping Address Labels, Laser Printers, 150 Labels, 3-1/3x4 Labels, Permanent Adhesive, TrueBlock (5264), White | Avery Products Corporation | ETS | OfficeWorld | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 8 | B00004Z6JZ | 7530-01-514-4910 | Avery Matte Frosted Clear Return Address Labels for Laser Printers, 1/2" x 1-3/4", 2,000 Labels (5667) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00006HPWB | 7530-01-514-4905 | Avery Blue File Folder Labels for Laser and Inkjet Printers with TrueBlock Technology, 2/3 Inches x 3-7/16 Inches, Box of 1500 (5766) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B000C1TXPK | 7530-01-688-0800 | Avery Printable Business Cards, Laser Printers, 2,000 Cards, 2 x 3.5, Clean Edge (5870) | Avery Products Corporation | ETS | The | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B001PMGBQE | 7530-01-688-0800 | Avery Printable Business Cards, Laser Printers, 1,000 Cards, 2 x 3.5, Clean Edge (5874), White | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 3 | B00013CLN2S | 7530-01-687-8444 | Avery Printable Business Cards, Laser Printers, 400 Cards, 2 x 3.5, Clean Edge (5877), White | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00013CLN2S | 7530-01-687-8444 | Avery Printable Business Cards, Laser Printers, 400 Cards, 2 x 3.5, Clean Edge (5877) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z7CP | 7530-01-578-9290 | Avery Address Labels with Sure Feed for Laser Printers, 1" x 2-5/8", 7,500 Labels (5960),White | Avery Products Corporation | ETS | HiTouch | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z7CP | 7530-01-578-9290 | Avery Address Labels with Sure Feed for Laser Printers, 1" x 2-5/8", 7,500 Labels (5960),White | Avery Products Corporation | ETS | The | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B079VQY86T | 7530-01-647-1413 | Avery Shipping Labels, TrueBlock Technology, Permanent Adhesive, 2" x 4", Box of 2,500, Case Pack of 2 (5963) | Avery Products Corporation | ETS | OfficeWorld | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 3 | B00006IC7K | 7510-01-236-0059 | Avery Clear Quick Load Sheet Protectors, Non-Glare, Top & Side Load, 50 Document Protectors (73803) | Avery Products Corporation | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00006IC7K | 7510-01-236-0059 | Avery Clear Quick Load Sheet Protectors, Non-Glare, Top & Side Load, 50 Document Protectors (73803) | Avery Products Corporation | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B000WXGD92 | 7510-01-236-0059 | Avery Clear Heavy Duty Vinyl Sheet Protectors, Top Load, 100 Document Protectors (73900) | Avery Products Corporation | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0012VI9V8 | 7510-01-236-0059 | Avery Heavyweight Diamond Clear Sheet Protectors, 8.5" x 11", Acid-Free, Archival Safe, Easy Load, 200ct (74400) | Avery Products Corporation | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00006IC89 | 7510-01-236-0059 | Avery Economy Clear Sheet Protectors, 8.5" x 11", Acid-Free, Archival Safe, 100 page protectors (75091) | Avery Products Corporation | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B071HKSXW2 | 7520-01-661-5817 | Avery Binder Pockets, Assorted Colors, 8.5" x 11", Acid-Free, Durable, 15 Total Slash Jackets, 3 Pack (75254) | Avery Products Corporation | ETS | OfficeWorld | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 10 | B000FH1J6C | 7510-01-384-8788 | Avery Heavy-Duty View 3 Ring Binder, 2" One Touch EZD Rings, 1 White Binder (79192) | Avery Products Corporation | ETS | Junipers | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00004Z5SB | 7530-01-647-1413 | Avery 8163 Shipping Labels, Inkjet Printers, 250 Gift Labels, 2x4 Labels, Permanent Adhesive, TrueBlock, White | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00007M4HG | 7530-01-514-4903 | Avery Shipping Labels with TrueBlock Technology for Inkjet Printers 2" x 4", Box of 1,000 (8463) | Avery Products Corporation | ETS | HiTouch | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B000093IK0 | 7530-01-514-4910 | Avery Clear Easy Peel Return Address Labels 1/2" x 1-3/4", Pack of 2,000 (8667) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 3 | B01MQDRJDM | 7520-00-973-1059 | Avery Marks-A-Lot Large Desk-Style Chisel Tip, Value Pack 36 Black Permanent Markers are perfect for signs and posters (98206) | Avery Products Corporation | ETS | Supplies | Envision, Inc. |
| AMAZON BUSINESS | 2 | B01MQDRJDM | 7520-00-973-1059 | Avery Marks-A-Lot Large Desk-Style Chisel Tip, Value Pack 36 Black Permanent Markers are perfect for signs and posters (98206) | Avery Products Corporation | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B01MQDRJDM | 7520-00-973-1059 | Avery Marks-A-Lot Large Desk-Style Chisel Tip, Value Pack 36 Black Permanent Markers are perfect for signs and posters (98206) | Avery Products Corporation | ETS | Supplies | Envision, Inc. |
| AMAZON BUSINESS | 1 | B01MQDRJDM | 7520-00-973-1059 | Avery Marks-A-Lot Large Desk-Style Chisel Tip, Value Pack 36 Black Permanent Markers are perfect for signs and posters (98206) | Avery Products Corporation | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00094A0QQ | 8455-01-645-2727 | Advantus Badge Strap With Clip, Clear/Silver, Box Of 100 | Advantus Corp.- Office | ETS | Amazon | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00004Z5Y4 | 7530-01-657-8883 | DYMO LW Mailing Address Labels for LabelWriter Label Printers, White, 1-1/8" x 3-1/2", 2 Rolls of 260 (30320) | Newell Rubbermaid Office | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00004Z5Y4 | 7530-01-657-8883 | DYMO LW Mailing Address Labels for LabelWriter Label Printers, White, 1-1/8" x 3-1/2", 2 Rolls of 260 (30320) | Newell Rubbermaid Office | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00004Z5Y4 | 7530-01-657-8883 | DYMO LW Mailing Address Labels for LabelWriter Label Printers, White, 1-1/8" x 3-1/2", 2 Rolls of 260 (30320) | Newell Rubbermaid Office | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00004Z6IY | 7530-01-673-6513 | Avery Easy Peel Mailing Labels for Laser Printers, 1.33 x 4 Inches, 14-Up, White, Box of 1400 (05162) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 3 | B00004Z6IY | 7530-01-673-6513 | Avery Easy Peel Mailing Labels for Laser Printers, 1.33 x 4 Inches, 14-Up, White, Box of 1400 (05162) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00004Z6IY | 7530-01-673-6513 | Avery Easy Peel Mailing Labels for Laser Printers, 1.33 x 4 Inches, 14-Up, White, Box of 1400 (05162) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6IY | 7530-01-673-6513 | Avery Easy Peel Mailing Labels for Laser Printers, 1.33 x 4 Inches, 14-Up, White, Box of 1400 (05162) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6IY | 7530-01-673-6513 | Avery Easy Peel Mailing Labels for Laser Printers, 1.33 x 4 Inches, 14-Up, White, Box of 1400 (05162) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6IY | 7530-01-673-6513 | Avery Easy Peel Mailing Labels for Laser Printers, 1.33 x 4 Inches, 14-Up, White, Box of 1400 (05162) | Avery Products Corporation | ETS | Supplies | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 250 | B00004Z6JW | 7530-01-514-4911 | Avery Address Labels with Sure Feed for Laser Printers, 0.5" x 1.75", 8,000 Labels, Permanent Adhesive (5167) | Avery Products Corporation | ETS | VPCI | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 200 | B00004Z6JW | 7530-01-514-4911 | Avery Address Labels with Sure Feed for Laser Printers, 0.5" x 1.75", 8,000 Labels, Permanent Adhesive (5167) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6JW | 7530-01-514-4911 | Avery Address Labels with Sure Feed for Laser Printers, 0.5" x 1.75", 8,000 Labels, Permanent Adhesive (5167) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00004Z6KT | 7530-01-289-8190 | Avery Easy Peel Address Labels for Laser Printers 1" x 4", Box of 2,000 (5161) | Avery Products Corporation | ETS | HiTouch | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00004Z6KT | 7530-01-289-8190 | Avery Easy Peel Address Labels for Laser Printers 1" x 4", Box of 2,000 (5161) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6KT | 7530-01-289-8190 | Avery Easy Peel Address Labels for Laser Printers 1" x 4", Box of 2,000 (5161) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6KT | 7530-01-289-8190 | Avery Easy Peel Address Labels for Laser Printers 1" x 4", Box of 2,000 (5161) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6KT | 7530-01-289-8190 | Avery Easy Peel Address Labels for Laser Printers 1" x 4", Box of 2,000 (5161) | Avery Products Corporation | ETS | Amazon | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6KT | 7530-01-289-8190 | Avery Easy Peel Address Labels for Laser Printers 1" x 4", Box of 2,000 (5161) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 6 | B00004Z6LV | 7530-01-336-0540 | Avery Shipping Address Labels, Laser Printers, 1,000 Labels, 2x4 Labels, Permanent Adhesive, TrueBlock (5163) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00004Z6LV | 7530-01-336-0540 | Avery Shipping Address Labels, Laser Printers, 1,000 Labels, 2x4 Labels, Permanent Adhesive, TrueBlock (5163) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6LV | 7530-01-336-0540 | Avery Shipping Address Labels, Laser Printers, 1,000 Labels, 2x4 Labels, Permanent Adhesive, TrueBlock (5163) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6LV | 7530-01-336-0540 | Avery Shipping Address Labels, Laser Printers, 1,000 Labels, 2x4 Labels, Permanent Adhesive, TrueBlock (5163) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6LV | 7530-01-336-0540 | Avery Shipping Address Labels, Laser Printers, 1,000 Labels, 2x4 Labels, Permanent Adhesive, TrueBlock (5163) | Avery Products Corporation | ETS | HiTouch | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6LV | 7530-01-336-0540 | Avery Shipping Address Labels, Laser Printers, 1,000 Labels, 2x4 Labels, Permanent Adhesive, TrueBlock (5163) | Avery Products Corporation | ETS | Supplies | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00004Z6LV | 7530-01-336-0540 | Avery Shipping Address Labels, Laser Printers, 1,000 Labels, 2x4 Labels, Permanent Adhesive, TrueBlock (5163) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 10 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 6 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 3 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | The | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Description | NSN | Manufacturer | Program | Platform | Nonprofit Agency |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | Amazon | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006B8FZ | 7530-01-289-8191 | Avery 5160 Easy Peel Address Labels , White, 1 x 2-5/8 Inch, 3,000 Count (Pack of 1) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 3 | B00006HX4B | 7530-01-673-6217 | Avery Printable Shipping Labels with Sure Feed, 3-1/3" x 4", White, 600 Blank Mailing Labels (5164) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00006HX4B | 7530-01-673-6217 | Avery Shipping Address Labels, Laser Printers, 600 Labels, 3-1/3x4 Labels, Permanent Adhesive, TrueBlock (5164), White | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B00006HX4B | 7530-01-673-6217 | Avery Printable Shipping Labels with Sure Feed, 3-1/3" x 4", White, 600 Blank Mailing Labels (5164) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006HX4B | 7530-01-673-6217 | Avery Shipping Address Labels, Laser Printers, 600 Labels, 3-1/3x4 Labels, Permanent Adhesive, TrueBlock (5164), White | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006HX4B | 7530-01-673-6217 | Avery Printable Shipping Labels with Sure Feed, 3-1/3" x 4", White, 600 Blank Mailing Labels (5164) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006HX4B | 7530-01-673-6217 | Avery Printable Shipping Labels with Sure Feed, 3-1/3" x 4", White, 600 Blank Mailing Labels (5164) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00006HX4B | 7530-01-673-6217 | Avery Printable Shipping Labels with Sure Feed, 3-1/3" x 4", White, 600 Blank Mailing Labels (5164) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 4 | B00006i62X | 7195-01-590-9070 | Fellowes 48121 Standard Foot Rest, Graphite | Fellowes | ETS | OfficeWorld | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B00006i62X | 7195-01-590-9070 | Fellowes 48121 Standard Foot Rest, Graphite | Fellowes | ETS | OfficeWorld | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B00006i62X | 7195-01-590-9070 | Fellowes 48121 Standard Foot Rest, Graphite | Fellowes | ETS | OfficeWorld | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B00006i62X | 7195-01-590-9070 | Fellowes 48121 Standard Foot Rest, Graphite | Fellowes | ETS | OfficeWorld | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B00006IATI | 7520-00-634-4675 | Swingline Paper Cutter, Guillotine Trimmer, 15" Cut Length, 10 Sheet Capacity, ClassicCut Lite (9315) | ACCO Brands | ETS | Amazon | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00006IATI | 7520-00-634-4675 | Swingline Paper Cutter, Guillotine Trimmer, 15" Cut Length, 10 Sheet Capacity, ClassicCut Lite (9315) | ACCO Brands | ETS | Amazon | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00006IATI | 7520-00-634-4675 | Swingline Paper Cutter, Guillotine Trimmer, 15" Cut Length, 10 Sheet Capacity, ClassicCut Lite (9315) | ACCO Brands | ETS | Amazon | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 6 | B00006IBRX | 7510-01-578-3512 | Alliance Rubber 27405 Advantage Rubber Bands Size #117B, 1 lb Box Contains Approx. 200 Bands (7" x 1/8", Natural Crepe) , Beige | NAWMU - pallet ordering | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 1 | B00006IBRX | 7510-01-578-3512 | Alliance Rubber 27405 Advantage Rubber Bands Size #117B, 1 lb Box Contains Approx. 200 Bands (7" x 1/8", Natural Crepe) , Beige | NAWMU - pallet ordering | ETS | Amazon | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 3 | B00006IBUV | 7530-01-673-6516 | Avery Waterproof Address Labels with Sure Feed & TrueBlock 1" x 2-5/8", 1,500 White Laser Labels (5520) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 10 | B00006IBV3 | 7530-01-687-8444 | Avery Printable Business Cards, Laser Printers, 200 Cards, 2 x 3.5, Clean Edge (5871) | Avery Products Corporation | ETS | Smart | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 20 | B00006IE78 | 7520-01-557-3156 | BIC Round Stic Grip Xtra Comfort Ballpoint Pen, Medium Point (1.2mm), Blue, 12-Count | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 20 | B00006IE78 | 7520-01-557-3156 | BIC Round Stic Grip Xtra Comfort Ballpoint Pen, Medium Point (1.2mm), Blue, 12-Count | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 6 | B00006IE78 | 7520-01-557-3156 | BIC Round Stic Grip Xtra Comfort Ballpoint Pen, Medium Point (1.2mm), Blue, 12-Count | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 4 | B00006IE78 | 7520-01-557-3156 | BIC Round Stic Grip Xtra Comfort Ballpoint Pen, Medium Point (1.2mm), Blue, 12-Count | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 1 | B00006IE78 | 7520-01-557-3156 | BIC Round Stic Grip Xtra Comfort Ballpoint Pen, Medium Point (1.2mm), Blue, 12-Count | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 2 | B00BT5BNG0 | 8105-00-117-9860 | Aviditi B853SS Paper #0 Self-Seal Bubble Lining Mailer, 10" Length x 6" Width, Kraft (Case of 250) | Box Partners | ETS | Junipers | Alphapointe |
| AMAZON BUSINESS | 1 | B000YD3XP2 | 8455-01-648-5710 | Baumgartens Sicurix Sealable ID Badge Holders (BAU47840), Pack of 50 | S.P. Richards Company - Commercial | ETS | Shoplet | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B00006IEIO | 7520-01-461-2666 | BIC Brite Liner Highlighter, Chisel Tip, Green, 12-Count (BL11-GREEN) | BIC Corporation | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 10 | B000JCRFDO | 7520-01-461-2667 | BIC Brite Liner Highlighter, Chisel Tip For Broad Highlighting & Fine Underlining, Pink, 12-Count | BIC Corporation | ETS | Fast | San Antonio Lighthouse for the Blind |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 4 | B000JCRFDO | 7520-01-461-2667 | BIC Brite Liner Highlighter, Chisel Tip For Broad Highlighting & Fine Underlining, Pink, 12-Count | BIC Corporation | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B000JCRFDO | 7520-01-461-2667 | BIC Brite Liner Highlighter, Chisel Tip For Broad Highlighting & Fine Underlining, Pink, 12-Count | BIC Corporation | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B000JCRFDO | 7520-01-461-2667 | BIC Brite Liner Highlighter, Chisel Tip For Broad Highlighting & Fine Underlining, Pink, 12-Count | BIC Corporation | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 6 | B000F2RGPK | 7520-01-455-7234 | BIC Round Stic Xtra Precision Ballpoint Pen, Fine Point (0.8mm), Blue, 12-Count | BIC Corporation | ETS | PLEXSUPPLY | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B000F2RGPK | 7520-01-455-7234 | BIC Round Stic Xtra Precision Ballpoint Pen, Fine Point (0.8mm), Blue, 12-Count | BIC Corporation | ETS | Amazon | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006IE7K | 7520-01-557-3155 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, 12-Count | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 8 | B01HGYGTYI | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, 60-Count | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 2 | B01HGYGTYI | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, 60-Count | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B01HGYGTYI | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, 60-Count | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 10 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 8 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | School | Alphapointe |
| AMAZON BUSINESS | 6 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 5 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | School | Alphapointe |
| AMAZON BUSINESS | 2 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | School | Alphapointe |
| AMAZON BUSINESS | 2 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | School | Alphapointe |
| AMAZON BUSINESS | 1 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | School | Alphapointe |
| AMAZON BUSINESS | 1 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 1 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | School | Alphapointe |
| AMAZON BUSINESS | 1 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | School | Alphapointe |
| AMAZON BUSINESS | 1 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | School | Alphapointe |
| AMAZON BUSINESS | 1 | B0012YVGOW | 7520-01-484-5267 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Black, Flexible Round Barrel For Writing Comfort, 60-Count (Packaging May Vary) | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 60 | B01DMRAKIE | 7520-01-557-3155 | BIC Round Stic Grip Xtra Comfort Ballpoint Pen, Medium Point (1.2mm), Black, 12-Count | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 20 | B01DMRAKIE | 7520-01-557-3155 | BIC Round Stic Grip Xtra Comfort Ballpoint Pen, Medium Point (1.2mm), Black, 12-Count | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 6 | B01DMRAKIE | 7520-01-557-3155 | BIC Round Stic Grip Xtra Comfort Ballpoint Pen, Medium Point (1.2mm), Black, 12-Count | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 2 | B01DMRAKIE | 7520-01-557-3155 | BIC Round Stic Grip Xtra Comfort Ballpoint Pen, Medium Point (1.2mm), Green, 12-Count | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 1 | B0029XJM50 | 7520-01-058-9976 | BIC Xtra-Comfort Mechanical Pencil, Medium Point (0.7mm), 12 Count | BIC Corporation | ETS | School | Alphapointe |
| AMAZON BUSINESS | 12 | B00006IEED | 7520-01-565-4871 | BIC Xtra-Comfort Mechanical Pencil, Medium Point (0.7mm), 12 Count | BIC | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B001E673ZY | 7520-01-422-0327 | BIC Soft Feel Ball Pen, Blue, Fine Point, 12-Count | BIC | ETS | Smart | IBVI |
| AMAZON BUSINESS | 10 | B00006IE7J | 7520-01-422-0320 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Red, 12-Count | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 7 | B00006IE7J | 7520-01-422-0320 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Red, 12-Count | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 2 | B00006IE7J | 7520-01-422-0320 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Red, 12-Count | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B00006IE7J | 7520-01-422-0320 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Red, 12-Count | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B00006IE7J | 7520-01-422-0320 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Red, 12-Count | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 1 | B00006IE7J | 7520-01-422-0320 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Red, 12-Count | BIC Corporation | ETS | BLUE | Alphapointe |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B00006IE7J | 7520-01-422-0320 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Red, 12-Count | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B00006IE7J | 7520-01-422-0320 | BIC Round Stic Xtra Life Ballpoint Pen, Medium Point (1.0mm), Red, 12-Count | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 5 | B00006IE7G | 7520-01-445-7223 | BIC Glide Retractable Ball Pen, Medium Point (1.0 mm), Blue, Comfortable Rubber Grip for Smooth Writing, 12-Count | BIC Corporation | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006IE7G | 7520-01-445-7223 | BIC Glide Retractable Ball Pen, Medium Point (1.0 mm), Blue, Comfortable Rubber Grip for Smooth Writing, 12-Count | BIC Corporation | ETS | GREAT | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006IE7G | 7520-01-445-7223 | BIC Glide Retractable Ball Pen, Medium Point (1.0 mm), Blue, Comfortable Rubber Grip for Smooth Writing, 12-Count | BIC Corporation | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006IE7G | 7520-01-445-7223 | BIC Glide Retractable Ball Pen, Medium Point (1.0 mm), Blue, Comfortable Rubber Grip for Smooth Writing, 12-Count | BIC Corporation | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006IE7G | 7520-01-445-7223 | BIC Glide Retractable Ball Pen, Medium Point (1.0 mm), Blue, Comfortable Rubber Grip for Smooth Writing, 12-Count | BIC Corporation | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0000AQNW2 | 7520-01-445-7223 | BIC VLG11-BLUE Velocity Retractable Ballpoint Pen, Refillable, Medium Point (1.0 mm), Blue, 12-Count | BIC Corporation | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 20 | B010D53GFO | 7520-01-645-1148 | BIC Glide Bold Black Ballpoint Pens, Bold Point (1.6mm), 12-Count Pack, Retractable Ballpoint Pens With Comfortable Full Grip | BIC Corporation | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B010D53GFO | 7520-01-645-1148 | BIC Glide Bold Black Ballpoint Pens, Bold Point (1.6mm), 12-Count Pack, Retractable Ballpoint Pens With Comfortable Full Grip | BIC Corporation | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00YR8G62W | 7510-01-386-1609 | BIC Wite-Out Brand Shake 'n Squeeze Correction Pen, Needle Point Tip, White, Fast Drying and Premium Coverage, 4-Count | BIC | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 1 | B00YR8G62W | 7510-01-386-1609 | BIC Wite-Out Brand Shake 'n Squeeze Correction Pen, Needle Point Tip, White, Fast Drying and Premium Coverage, 4-Count | BIC | ETS | KAP | Alphapointe |
| AMAZON BUSINESS | 1 | B00YR8G62W | 7510-01-386-1609 | BIC Wite-Out Brand Shake 'n Squeeze Correction Pen, Needle Point Tip, White, Fast Drying and Premium Coverage, 4-Count | BIC | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 4 | B001OC6GB0 | 7520-01-554-8210 | BIC Brite Liner Retractable Highlighter, Chisel Tip (1.6mm), Yellow, For Broad Highlighting and Fine Underlining, 12-Count | BIC Corporation | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B001OC6GB0 | 7520-01-554-8210 | BIC Brite Liner Retractable Highlighter, Chisel Tip (1.6mm), Yellow, For Broad Highlighting and Fine Underlining, 12-Count | BIC Corporation | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 25 | B01GJJLSGG | 7520-01-620-8390 | Bostitch Office 3 Hole Punch, 12 Sheet Capacity, All-Metal, Silver | Stanley Bostitch | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 5 | B01GJJLSGG | 7520-01-620-8390 | Bostitch Office 3 Hole Punch, 12 Sheet Capacity, All-Metal, Silver | Stanley Bostitch | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 5 | B01GJJLSGG | 7520-01-620-8390 | Bostitch Office 3 Hole Punch, 12 Sheet Capacity, All-Metal, Silver | Stanley Bostitch | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 3 | B01GJJLSGG | 7520-01-620-8390 | Bostitch Office 3 Hole Punch, 12 Sheet Capacity, All-Metal, Silver | Stanley Bostitch | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 2 | B01GJJLSGG | 7520-01-620-8390 | Bostitch Office 3 Hole Punch, 12 Sheet Capacity, All-Metal, Silver | Stanley Bostitch | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 2 | B01GJJLSGG | 7520-01-620-8390 | Bostitch Office 3 Hole Punch, 12 Sheet Capacity, All-Metal, Silver | Stanley Bostitch | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B01GJJLSGG | 7520-01-620-8390 | Bostitch Office 3 Hole Punch, 12 Sheet Capacity, All-Metal, Silver | Stanley Bostitch | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B01GJJLSGG | 7520-01-620-8390 | Bostitch Office 3 Hole Punch, 12 Sheet Capacity, All-Metal, Silver | Stanley Bostitch | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B01GJJLSGG | 7520-01-620-8390 | Bostitch Office 3 Hole Punch, 12 Sheet Capacity, All-Metal, Silver | Stanley Bostitch | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B01GJJLSGG | 7520-01-620-8390 | Bostitch Office 3 Hole Punch, 12 Sheet Capacity, All-Metal, Silver | Stanley Bostitch | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B07YZR5DXM | 7520-01-620-8390 | Bostitch Office 3 Hole Punch, 12 Sheet Capacity, Metal, Silver, 2-Pack | AMAX INC | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B00006IFMO | 7510-00-272-9662 | Bostitch Premium Standard Staples in Clear Plastic Box, 1/4 Inch Leg, 5,000 Per Box (SB10) | Stanley-Bostitch | ETS | MyOfficeInnovations | IFB Solutions |
| AMAZON BUSINESS | 24 | B002HI7RP4 | 7510-01-283-5273 | Business Source 2-Inch Round Ring View Binder - Black (09956) | Business Source | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 12 | B0792FZGSW | 7510-01-578-3521 | Business Source Quality Rubber Bands | SP Richards (Uno) | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 15 | B0035BXOE2 | 7510-00-205-1438 | Business Source Size 19 Rubber Bands (15737) | Business Source | ETS | Shoplet | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 1 | B07HDCXCC2 | 7930-01-398-2473 | Business Source Power Duster, 6/PK | S.P. Richards Company | ETS | AOPshoppe | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 24 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 10 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 5 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 5 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 5 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 4 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 3 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 3 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 2 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 2 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 2 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 2 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 2 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BestSource | Alphapointe |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 1 | B0030FCG1S | 7510-01-580-6226 | BSN32953 - Transparent Tape, 1 Core, 3/4x1000, 12/PK, Clear | S.P. Richards Company | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 4 | B0032VNEXY | 7510-00-282-8201 | Business Source, BSN36550, Fold-Back Binder Clips, 12 / Dozen, Black | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B077MN54MM | 7510-00-282-8201 | Business Source Fold-Back Binder Clips, Small (36550BX) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B077MN54MM | 7510-00-282-8201 | Business Source Fold-Back Binder Clips, Small (36550BX) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B077MN54MM | 7510-00-282-8201 | Business Source Fold-Back Binder Clips, Small (36550BX) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B077MN54MM | 7510-00-282-8201 | Business Source Fold-Back Binder Clips, Small (36550BX) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B077MN54MM | 7510-00-282-8201 | Business Source Fold-Back Binder Clips, Small (36550BX) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B077MN54MM | 7510-00-282-8201 | Business Source Fold-Back Binder Clips, Small (36550BX) | SP Richards (Uno) | ETS | Amazon | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B077MN54MM | 7510-00-282-8201 | Business Source Fold-Back Binder Clips | SP Richards (Uno) | ETS | BestSource | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B077MN54MM | 7510-00-282-8201 | Business Source Fold-Back Binder Clips | SP Richards (Uno) | ETS | BestSource | CW Resources, Inc. |
| AMAZON BUSINESS | 12 | B0032VLQO0 | 7510-00-223-6807 | Business Source Fold-Back Binder Clips, Black, Medium (36551) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B0032VLQO0 | 7510-00-223-6807 | Business Source Fold-Back Binder Clips, Black, Medium (36551) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B0032VLQO0 | 7510-00-223-6807 | Business Source Fold-Back Binder Clips, Black, Medium (36551) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B0032VLQO0 | 7510-00-223-6807 | Business Source Fold-Back Binder Clips, Black, Medium (36551) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B0032VLQO0 | 7510-00-223-6807 | Business Source Fold-Back Binder Clips, Black, Medium (36551) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B0032VLQO0 | 7510-00-223-6807 | Business Source Fold-Back Binder Clips, Black, Medium (36551) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B0032VLQO0 | 7510-00-223-6807 | Business Source Fold-Back Binder Clips, Black, Medium (36551) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B0032VLQO0 | 7510-00-223-6807 | Business Source Fold-Back Binder Clips, Black, Medium (36551) | SP Richards (Uno) | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 10 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 10 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 10 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 6 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | Pinnacle | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B003VNBING | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | BLUE | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B003VNENEM | 7510-00-285-5995 | Business Source Fold-Back Binder Clips, Black, Large (Pack of 12) | S.P. Richards Company | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B003T3HLD4 | 7530-01-116-7867 | Business Source Yellow Repositionable Adhesive Notes, 3"x3" (36612) | SP Richards (Uno) | ETS | BLUE | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B003T3A0EQ | 7530-01-116-7865 | Business Source Yellow Repositionable Adhesive Notes | SP Richards (Uno) | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00EDQFAPC | 7530-01-393-0104 | Business Source 25"x30" Self-Stick Easel Pads, 4/Pack (38592) | SP Richards (Uno) | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00EDQFAPC | 7530-01-393-0104 | Business Source 25"x30" Self-Stick Easel Pads, 4/Pack (38592) | SP Richards (Uno) | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0792FVCRW | 7530-00-291-0098 | Business Source Straight Cut 1-ply Manila File Folders, Letter, 8 1/2" x 11" Sheet Size (43565) | SP Richards (Uno) | | Office | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 5 | B003VNBING | 7520-00-224-7589 | Business Source Heavy-Duty Hole Punch (65626), Black, Small (1-24) | SP Richards (Uno) | ETS | BeachAudio | FVO Solutions Inc. |
| AMAZON BUSINESS | 6 | B003VNH8OO | 7520-01-515-3549 | Business Source Desktop Staplers Desk Stapler (65646) | SP Richards (Uno) | | HiTouch | The Arc of Bergen and Passaic Counties, Inc. |
| AMAZON BUSINESS | 3 | B003VNH8OO | 7520-01-515-3549 | Business Source Desktop Staplers Desk Stapler (65646) | SP Richards (Uno) | | BLUE | The Arc of Bergen and Passaic Counties, Inc. |
| AMAZON BUSINESS | 2 | B003VNH8OO | 7520-01-515-3549 | Business Source Desktop Staplers Desk Stapler (65646) | SP Richards (Uno) | | BestSource | The Arc of Bergen and Passaic Counties, Inc. |
| AMAZON BUSINESS | 1 | B003VNH8OO | 7520-01-515-3549 | Business Source Desktop Staplers Desk Stapler (65646) | SP Richards (Uno) | ETS | OfficeWorld | The Arc of Bergen and Passaic Counties, Inc. |
| AMAZON BUSINESS | 1 | B003VNH8OO | 7520-01-515-3549 | Business Source Desktop Staplers Desk Stapler (65646) | SP Richards (Uno) | ETS | BestSource | The Arc of Bergen and Passaic Counties, Inc. |
| AMAZON BUSINESS | 1 | B003VNH8OO | 7520-01-515-3549 | Business Source Desktop Staplers Desk Stapler (65646) | SP Richards (Uno) | ETS | BestSource | The Arc of Bergen and Passaic Counties, Inc. |
| OVERSTOCK GOVERNMENT | 1 | BVCMVI270205 | 7110-01-651-1295 | Lacquered Steel Magnetic Dry Erase Board, 48 x 72, Silver/white - 48" x 72' | UNKNOWN | ETS | WECSYS LLC-SN | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| OVERSTOCK GOVERNMENT | 1 | BVCMVI270205 | 7110-01-651-1295 | Lacquered Steel Magnetic Dry Erase Board, 48 x 72, Silver/white - 48" x 72' | UNKNOWN | ETS | WECSYS LLC-SN | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |

| Source | Qty | Part Number | NSN | Description | Manufacturer | | Reseller | Nonprofit Agency |
|---|---|---|---|---|---|---|---|---|
| OVERSTOCK GOVERNMENT | 1 | BVCMVI270205 | 7110-01-651-1295 | Lacquered Steel Magnetic Dry Erase Board, 48 x 72, Silver/white - 48" x 72' | UNKNOWN | ETS | WECSYS LLC-SN | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B01ALRO6F6 | 8540-01-630-8729 | Boardwalk B6144 4 in. x 3 in. 2-Ply Toilet Tissue - White (96 Rolls/Carton) | Everready First Aid | ETS | Alliance | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 20 | B00126UF0G | 7530-01-539-9831 | BOISE  Aspen 50% Recycled Office Paper, 92 Bright, 20lb, 8-1/2 x 11, White, 5000/CT | Boise Paper | ETS | The | Louisiana Association for the Blind |
| AMAZON BUSINESS | 9 | B00126UF0G | 7530-01-539-9831 | BOISE  Aspen 50% Recycled Office Paper, 92 Bright, 20lb, 8-1/2 x 11, White, 5000/CT | Boise Paper | ETS | The | Louisiana Association for the Blind |
| AMAZON BUSINESS | 8 | B00126UF0G | 7530-01-539-9831 | BOISE  Aspen 50% Recycled Office Paper, 92 Bright, 20lb, 8-1/2 x 11, White, 5000/CT | Boise Paper | ETS | The | Louisiana Association for the Blind |
| AMAZON BUSINESS | 5 | B00126UF0G | 7530-01-539-9831 | BOISE  Aspen 50% Recycled Office Paper, 92 Bright, 20lb, 8-1/2 x 11, White, 5000/CT | Boise Paper | ETS | The | Louisiana Association for the Blind |
| AMAZON BUSINESS | 5 | B00126UF0G | 7530-01-539-9831 | BOISE  Aspen 50% Recycled Office Paper, 92 Bright, 20lb, 8-1/2 x 11, White, 5000/CT | Boise Paper | ETS | The | Louisiana Association for the Blind |
| AMAZON BUSINESS | 2 | B00126UF0G | 7530-01-539-9831 | BOISE  Aspen 50% Recycled Office Paper, 92 Bright, 20lb, 8-1/2 x 11, White, 5000/CT | Boise Paper | ETS | The | Louisiana Association for the Blind |
| AMAZON BUSINESS | 1 | B00126UF0G | 7530-01-539-9831 | BOISE  Aspen 50% Recycled Office Paper, 92 Bright, 20lb, 8-1/2 x 11, White, 5000/CT | Boise Paper | ETS | The | Louisiana Association for the Blind |
| AMAZON BUSINESS | 5 | B000LGH6NC | 7530-01-085-5225 | Boise OX-9007 X-9T Multipurpose Paper, 20-lb., 11 x 17, 2,500 Sheets/ream | Boise Paper | ETS | Warehouse | Louisiana Association for the Blind |
| AMAZON BUSINESS | 4 | B000LGH6NC | 7530-01-085-5225 | Boise OX-9007 X-9T Multipurpose Paper, 20-lb., 11 x 17, 2,500 Sheets/ream | Boise Paper | ETS | The | Louisiana Association for the Blind |
| AMAZON BUSINESS | 2 | B000LGH6NC | 7530-01-085-5225 | Boise OX-9007 X-9T Multipurpose Paper, 20-lb, 11 x 17, 2,500 Sheets/Ream | Boise Paper | ETS | SURE | Louisiana Association for the Blind |
| AMAZON BUSINESS | 2 | B000LGH6NC | 7530-01-085-5225 | Boise OX-9007 X-9T Multipurpose Paper, 20-lb., 11 x 17, 2,500 Sheets/ream | Boise Paper | ETS | The | Louisiana Association for the Blind |
| AMAZON BUSINESS | 1 | B000LGH6NC | 7530-01-085-5225 | Boise OX-9007 X-9T Multipurpose Paper, 20-lb, 11 x 17, 2,500 Sheets/Ream | Boise Paper | ETS | The | Louisiana Association for the Blind |
| AMAZON BUSINESS | 6 | B001GKJ6JY | 7530-01-562-3260 | Boise X-9 SPLOX Multi-Use Print & Copy Paper, Letter Size (8 1/2" x 11"), 92 (U.S.) Brightness, 20 Lb, White, Case Of | Boise Paper (PCA) | | Office | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B0008GMHEI | 7930-01-398-2473 | Business Source Power Duster, 6/PK | Compucessory | ETS | HiTouch | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B0008GMHEI | 7930-01-398-2473 | Business Source Power Duster, 6/PK | Compucessory | ETS | OfficeWorld | The Lighthouse for the Blind, St. Louis |
| OVERSTOCK GOVERNMENT | 3 | CCS72100 | 7045-01-515-5375 | Compucessory CD-R Recordable Media 52x 700 MB - Silver | Compucessory | ETS | SP RICHARDS CO INC | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 10 | B000SKX0N6 | 6850-01-628-4769 | CLR PRO Calcium, Lime & Rust Remover - Quickly Removes Calcium and Lime Deposits, Stubborn Rust Stains, and Household Hard Water Deposits, Soap Scum, and Dirt - 1 Gallon Bottle | JELMAR LLC | ETS | Envision | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 2 | B000F41HVC | 7510-00-161-4240 | 2000 PLUS Ink Refill for Self-Inking Stamps and Stamp Pads, Red, 0.9oz (032960) | Cosco Industries | ETS | Zorro | Arbor Products, Inc. |
| AMAZON BUSINESS | 2 | B000F41HVC | 7510-00-161-4240 | 2000 PLUS Ink Refill for Self-Inking Stamps and Stamp Pads, Red, 0.9oz (032960) | Cosco Industries | ETS | Zorro | Arbor Products, Inc. |
| AMAZON BUSINESS | 1 | B000F41HVC | 7510-00-161-4240 | 2000 PLUS Ink Refill for Self-Inking Stamps and Stamp Pads, Red, 0.9oz (032960) | Cosco Industries | ETS | Smart | Arbor Products, Inc. |
| AMAZON BUSINESS | 1 | B000VM2O5Q | 8520-01-660-2068 | Softsoap Liquid Hand Soap, Aloe - 7.5 fluid ounce | Colgate-Palmolive Co | ETS | Amazon | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B01N98W34L | 7930-01-555-2901 | Fabuloso Multi-Use Liquid Cleaner | Colgate-Palmolive Commercial - Sold as e | ETS | Amazon | VisionCorps |
| AMAZON BUSINESS | 4 | B08N1C9PS3 | 8520-01-660-2068 | Dial Antibacterial Liquid Hand Soap Spring Water 7.5oz, Blue, 12 Count | Henkel Corporation | ETS | Amazon | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B08N1C9PS3 | 8520-01-660-2068 | Dial Antibacterial Liquid Hand Soap Spring Water 7.5oz, Blue, 12 Count | Henkel Corporation | ETS | Amazon | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B00402NWD8 | 8520-01-660-2068 | Dial Professional 06028CT Basics Liquid Hand Soap, 7.5 oz, (Case of 12) | United Stationers - BISS | ETS | Fast | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B01B7FJC06 | 8520-01-458-0767 | Boraxo 06058CT Orange Heavy Duty Hand Cleaner, 3 Liter Pump Bottle (Case of 4) | United Stationers - BISS | ETS | PLEXSUPPLY | LC Industries, Inc. |
| AMAZON BUSINESS | 100 | B0032JWPF4 | 7340-00-022-1317 | Dixie TH207 Plastic Cutlery, Heavyweight Teaspoons, White, 100/Box | N/A | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B0025U3TQ0 | 7930-01-398-2473 | Dust-Off Plus Disposable Compressed Gas Duster, 10 Oz Bottle | Petra Industries (sports) | ETS | Smart | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B073TQ26JX | 7930-01-398-2473 | Dust-Off Disposable Compressed Gas Duster, 10 oz - Pack of 2 | Tokim LLC -- DROPSHIP | ETS | Precise | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B073TQ26JX | 7930-01-398-2473 | Dust-Off Disposable Compressed Gas Duster, 10 oz - Pack of 2 | Tokim LLC -- DROPSHIP | ETS | Precise | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B073TQ26JX | 7930-01-398-2473 | Dust-Off Disposable Compressed Gas Duster, 10 oz - Pack of 2 | Tokim LLC -- DROPSHIP | ETS | ATLANTIC | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 14 | B00000JHQC | 6135-01-446-8307 | Duracell Coppertop C Batteries, 4 Count Pack, C Battery with Long-lasting Power, All-Purpose Alkaline C Battery for Household and Office Devices (Packaging May Vary) | Duracell Distributing, Inc | ETS | Fast | Eastern Carolina Vocational Center, Inc. |
| AMAZON BUSINESS | 4 | B01AZORQPC | 7930-01-367-2909 | Diversey 990653 Easy Paks Neutral Cleaner, Cleans High Traffic Glossy Floors, Pine Scent, 90-Paks per Container (Pack of 2) | Diversey, INC. | ETS | flipcost | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B002M1LG76 | 7490-01-657-6124 | DYMO Desktop Label Maker | LabelManager 360D Rechargeable Hand-Held Label Maker, Easy-to-Use, One-Touch Smart Keys, QWERTY Keyboard, Large Display, for Home & Office Organization | Newell Rubbermaid Office | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B000AN9I64 | 7510-01-657-6749 | DYMO Industrial Heat Shrink Tubes for DYMO LabelWriter and Industrial Label Makers, Black on White, 1/2", (18055) | Newell Rubbermaid Office | ETS | LabelValue | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

FDA of Concept Commercial Platform

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 5 | B000ONTGCG | 7530-01-687-1404 | DYMO Rhino Label, White 1/2"X18', DYMO Authentic | Newell Rubbermaid Office | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000ONTGCG | 7530-01-687-1404 | DYMO Rhino Label, White 1/2"X18', DYMO Authentic | Newell Rubbermaid Office | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B000J6F22G | 7530-01-687-1405 | DYMO - V150009-18445 3/4" White Vinyl Labels Black on White | Newell Rubbermaid Office | ETS | SchmoozeThis | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000J6F22G | 7530-01-687-1405 | DYMO - V150009-18445 3/4" White Vinyl Labels Black on White | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 6 | B00002QUL0 | 7530-01-657-8883 | DYMO Authentic LW Mailing Address Labels | DYMO Labels for LabelWriter Label Printers (1-1/8" x 3-1/2"), 2 Rolls of 130 (260 Total) | Newell Rubbermaid Office | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00002QUL0 | 7530-01-657-8883 | DYMO Authentic LW Mailing Address Labels | DYMO Labels for LabelWriter Label Printers (1-1/8" x 3-1/2"), 2 Rolls of 130 (260 Total) | Newell Rubbermaid Office | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00002QUL0 | 7530-01-657-8883 | DYMO Authentic LW Mailing Address Labels | DYMO Labels for LabelWriter Label Printers (1-1/8" x 3-1/2"), 2 Rolls of 130 (260 Total) | Newell Rubbermaid Office | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00002QUL0 | 7530-01-657-8883 | DYMO Authentic LW Mailing Address Labels | DYMO Labels for LabelWriter Label Printers (1-1/8" x 3-1/2"), 2 Rolls of 130 (260 Total) | Newell Rubbermaid Office | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00002QUL0 | 7530-01-657-8883 | DYMO Authentic LW Mailing Address Labels | DYMO Labels for LabelWriter Label Printers (1-1/8" x 3-1/2"), 2 Rolls of 130 (260 Total) | Newell Rubbermaid Office | ETS | Epic | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 7 | B07CQDD1BP | 7530-01-657-8883 | DYMO Authentic LabelWriter Adhesive White Mailing Address Labels (30251) 1 1/8" x 3 1/2", 6 Rolls of 130 | Newell Rubbermaid Office | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B07CQDD1BP | 7530-01-657-8883 | DYMO Authentic LabelWriter Adhesive White Mailing Address Labels (30251) 1 1/8" x 3 1/2", 6 Rolls of 130 | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 12 | B00002QUKY | 7530-01-657-9756 | DYMO LW 1-Up File Folder Labels for LabelWriter Label Printers, White, 9/16" x 3-7/16", 2 Rolls of 130 (30327) | Newell Rubbermaid Office | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 8 | B00002QUKY | 7530-01-657-9756 | DYMO LW 1-Up File Folder Labels for LabelWriter Label Printers, White, 9/16" x 3-7/16", 2 Rolls of 130 (30327) | Newell Rubbermaid Office | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 6 | B00002QUKY | 7530-01-657-9756 | DYMO LW 1-Up File Folder Labels for LabelWriter Label Printers, White, 9/16" x 3-7/16", 2 Rolls of 130 (30327) | Newell Rubbermaid Office | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00002QUKY | 7530-01-657-9756 | DYMO LW 1-Up File Folder Labels for LabelWriter Label Printers, White, 9/16" x 3-7/16", 2 Rolls of 130 (30327) | Newell Rubbermaid Office | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00002QUKY | 7530-01-657-9756 | DYMO LW 1-Up File Folder Labels for LabelWriter Label Printers, White, 9/16" x 3-7/16", 2 Rolls of 130 (30327) | Newell Rubbermaid Office | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00002QUKY | 7530-01-657-9756 | DYMO LW 1-Up File Folder Labels for LabelWriter Label Printers, White, 9/16" x 3-7/16", 2 Rolls of 130 (30327) | Newell Rubbermaid Office | ETS | Triplenet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00002QUKY | 7530-01-657-9756 | DYMO LW 1-Up File Folder Labels for LabelWriter Label Printers, White, 9/16" x 3-7/16", 2 Rolls of 130 (30327) | Newell Rubbermaid Office | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 6 | B015G8KQUY | 7530-01-657-9756 | 30327 Dymo Filing Label - 0.56" Width x 3.43" Length - 1 / Box - 130/Roll - Direct Thermal - White | N/A | ETS | Moon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00004Z60P | 7530-01-687-1407 | DYMO LW Multi-Purpose Labels for LabelWriter Label Printers, White, 1" x 2-1/8", 1 roll of 500 (30336) | Newell Rubbermaid Office | ETS | BestSource | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00004Z60P | 7530-01-687-1407 | DYMO LW Multi-Purpose Labels for LabelWriter Label Printers, White, 1" x 2-1/8", 1 roll of 500 (30336) | Newell Rubbermaid Office | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00004Z60P | 7530-01-687-1407 | DYMO LW Multi-Purpose Labels for LabelWriter Label Printers, White, 1" x 2-1/8", 1 roll of 500 (30336) | Newell Rubbermaid Office | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00004Z60P | 7530-01-687-1407 | DYMO LW Multi-Purpose Labels for LabelWriter Label Printers, White, 1" x 2-1/8", 1 roll of 500 (30336) | Newell Rubbermaid Office | ETS | BestSource | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B0000DD7O6 | 7530-01-657-8883 | DYMO LW Mailing Address Labels for LabelWriter Label Printers, White, 1-1/8" x 3-1/2", 2 Rolls of 260 (30572) | Newell Rubbermaid Office | ETS | BeachAudio | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 4 | B00009WO6F | 7530-01-657-8882 | DYMO Authentic LW Name Badge Labels \| DYMO Labels for LabelWriter Printers (2-1/4" x 4"), 1 Roll of 250 | Newell Rubbermaid Office | ETS | LabelValue | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B01MQJ9GNY | 7530-01-657-8882 | Aegis - Compatible Direct Thermal Labels Replacement for DYMO 30857 (2-1/4" X 4") Name Tag Badge - Use with Labelwriter 450, 450 Turbo, 4XL Printers (6 Rolls) | N/A | ETS | Shipp | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00002NDS3 | 7510-01-657-6747 | DYMO Standard D1 45010 Labeling Tape (Black Print on Clear Tape, 1/2" W x 23' L, 1 Cartridge), DYMO Authentic | Newell Rubbermaid Office | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 7 | B00002NDS2 | 7510-01-657-6746 | DYMO Standard D1 Labeling Tape for LabelManager Label Makers, Black Print on White Tape, 1/2" W x 23' L, 1 catridge (45013) | Newell Rubbermaid Office | ETS | Active | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00002NDS2 | 7510-01-657-6746 | DYMO Standard D1 Labeling Tape for LabelManager Label Makers, Black Print on White Tape, 1/2" W x 23' L, 1 catridge (45013) | Newell Rubbermaid Office | ETS | Active | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 6 | B09WYXJ2T7 | 7510-01-664-8815 | AT-A-GLANCE 2023 Daily Desk Calendar Refill, 3-1/2" x 6", Loose Leaf, Recycled (E717R50) | Mead (Dated Office Supplies) | ETS | BestSource | Anthony Wayne Rehabilitation Ctr for Handicapped and Blind, Inc. |
| AMAZON BUSINESS | 1 | B0045155BI | 6135-01-447-0950 | Energizer AA Batteries, Max Double A Battery Alkaline, 4 Count | Energizer Batteries-Consumables | ETS | BestSource | Eastern Carolina Vocational Center, Inc. |
| AMAZON BUSINESS | 1 | B0013CKCNO | 7195-01-567-9522 | Quartet Natural Cork Bulletin Board, 4-Feet x 6-Feet, Aluminum Frame (ECKA406),Brown/Silver | ACCO Brands | ETS | Shoplet | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00006IEI4 | 7520-01-680-7012 | X-ACTO(R) SchoolPro(R) Electric Pencil Sharpener, 001670 | Elmers | ETS | The | Blind Center of Nevada, Inc. |
| AMAZON BUSINESS | 1 | B086PJ4BY1 | 7520-01-680-7012 | X-ACTO TeacherPro Classroom Electric Pencil Sharpener, Blue | Elmers | ETS | Amazon | Blind Center of Nevada, Inc. |
| AMAZON BUSINESS | 1 | B0006HVQH8 | 7520-00-634-4675 | X-ACTO 26315 Heavy Duty Wood Guillotine Trimmer, 12" x 15" | Elmers | ETS | MyOfficeInnovations | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B0006HVQH8 | 7520-00-634-4675 | X-ACTO 26315 Heavy Duty Wood Guillotine Trimmer, 12" x 15" | Elmers | ETS | Fast | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B0006HVQH8 | 7520-00-634-4675 | X-ACTO 26315 Heavy Duty Wood Guillotine Trimmer, 12" x 15" | Elmers | ETS | Fast | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B0006HVQH8 | 7520-00-634-4675 | X-ACTO 26315 Heavy Duty Wood Guillotine Trimmer, 12" x 15" | Elmers | ETS | MyOfficeInnovations | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B0006HVQH8 | 7520-00-634-4675 | X-ACTO 26315 Heavy Duty Wood Guillotine Trimmer, 12" x 15" | Elmers | ETS | Fast | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B002JGMIA8 | 7520-00-634-4675 | X-Acto Heavy-Duty 15" x 15" Paper Trimmer | Elmers | ETS | Shoplet | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00QL6IGWQ | 7110-01-681-0786 | Ergotron WorkFit-T Standing Desk Converter,Dual MonitorSit Stand Desk RiserforTabletops  35 InchWidth, Black | 888DO - pallet ordering | ETS | PCNation | BeyondVision, Inc. |
| AMAZON BUSINESS | 1 | B00QL6IGWQ | 7110-01-681-0786 | Ergotron WorkFit-T Standing Desk Converter,Dual MonitorSit Stand Desk RiserforTabletops  35 InchWidth, Black | 888DO - pallet ordering | ETS | Tech | BeyondVision, Inc. |
| AMAZON BUSINESS | 1 | B00451UL8G | 6135-01-446-8308 | Energizer AAA Batteries, Max Triple A Alkaline, 4 Count | Energizer Batteries-Consumables | ETS | Amazon | Eastern Carolina Vocational Center, Inc. |
| AMAZON BUSINESS | 6 | B01M2D8N1F | 7930-01-398-2473 | Dust-Off Disposable Compressed Gas Duster, 10 oz Cans, 6 Pack | Yanran Zhang -- DROPSHIP | ETS | Precise | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 5 | B01M2D8N1F | 7930-01-398-2473 | Dust-Off Disposable Compressed Gas Duster, 10 oz Cans, 6 Pack | Yanran Zhang -- DROPSHIP | ETS | flipcost | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 2 | B01M2D8N1F | 7930-01-398-2473 | Dust-Off Disposable Compressed Gas Duster, 10 oz Cans, 6 Pack | Yanran Zhang -- DROPSHIP | ETS | Precise | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B01M2D8N1F | 7930-01-398-2473 | Dust-Off Disposable Compressed Gas Duster, 10 oz Cans, 6 Pack | Yanran Zhang -- DROPSHIP | ETS | Precise | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B01M2D8N1F | 7930-01-398-2473 | Dust-Off Disposable Compressed Gas Duster, 10 oz Cans, 6 Pack | Yanran Zhang -- DROPSHIP | ETS | Precise | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B01M2D8N1F | 7930-01-398-2473 | Dust-Off Disposable Compressed Gas Duster, 10 oz Cans, 6 Pack | Yanran Zhang -- DROPSHIP | ETS | Precise | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B01M2D8N1F | 7930-01-398-2473 | Dust-Off Disposable Compressed Gas Duster, 10 oz Cans, 6 Pack | Yanran Zhang -- DROPSHIP | ETS | Kregera | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B01M2D8N1F | 7930-01-398-2473 | Dust-Off Disposable Compressed Gas Duster, 10 oz Cans, 6 Pack | Yanran Zhang -- DROPSHIP | ETS | flipcost | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B00017JJO6 | 8105-01-557-4975 | Fellowes Powershred Shredder Bags for All Personal Models, 100 Bags & Ties (36052) | Fellowes | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000GLVXR2 | 8105-01-557-4976 | Fellowes Shredder Bags Office Storage Container (36055) | Fellowes | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000GLVXR2 | 8105-01-557-4976 | Fellowes Shredder Bags Office Storage Container (36055) | Fellowes | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00YG71QY2 | 7045-01-570-8897 | (3 Pack Value Bundle) FEL4801601 Privacy Filter for 24quot; Widescreen Notebook/LCD | N/A | ETS | Shoplet | BeyondVision, Inc. |
| AMAZON BUSINESS | 3 | B06XRJJVD4 | 9330-01-641-2252 | Fellowes Thermal Laminating Pouches | Fellowes | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B06XRJJVD4 | 9330-01-641-2252 | Fellowes Thermal Laminating Pouches | Fellowes | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B06XRJJVD4 | 9330-01-641-2252 | Fellowes Thermal Laminating Pouches | Fellowes | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B005KUJU8Y | 7195-01-590-9071 | Fellowes Ultimate Foot Support (8067001) | Fellowes | ETS | Fast | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B000YGO7HW | 7490-01-598-3989 | Fellowes 99Ci 18 Sheet Shredder for Home and Small Office, 100% Jam Proof Paper Shredder, P-4 Cross-Cut, Black/Dark Silver | Fellowes | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B00SDG18RK | 6840-01-451-9189 | Fresh Products 12SANI Eco Fresh Non-Para Enzymatic Block and Screen, Green Apple, (Case of 12) | ESSENDANT RECEIVABLES LLC | ETS | Envision | VisionCorps |
| AMAZON BUSINESS | 2 | B01MSQDE0U | 7195-01-590-9071 | Mind Reader Rest Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Single, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B01MSQDE0U | 7195-01-590-9071 | Mind Reader Rest Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Single, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B01MSQDE0U | 7195-01-590-9071 | Mind Reader Rest Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Single, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B01MSQDE0U | 7195-01-590-9071 | Mind Reader Rest Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Single, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B01MSQDE0U | 7195-01-590-9071 | Mind Reader Rest Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Single, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B01MSQDE0U | 7195-01-590-9071 | Mind Reader Rest Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Single, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B01MSQDE0U | 7195-01-590-9071 | Mind Reader Rest Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Single, Black | EMS Mind Reader LLC | ETS | GCIDISTRO | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B01MSQDE0U | 7195-01-590-9071 | Mind Reader Rest Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Single, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B01MSQDE0U | 7195-01-590-9071 | Mind Reader Rest Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Single, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B01MSQDE0U | 7195-01-590-9071 | Mind Reader Rest Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Single, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B01MSQDE0U | 7195-01-590-9071 | Mind Reader Rest Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Single, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B07KFWNVTT | 7195-01-590-9071 | Mind Reader LEGUP-BLK Rest, Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B07KFWNVTT | 7195-01-590-9071 | Mind Reader LEGUP-BLK Rest, Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B07KFWNVTT | 7195-01-590-9071 | Mind Reader LEGUP-BLK Rest, Ergonomic Foot, Pressure Relief for Comfort, Back, and Body, Black | EMS Mind Reader LLC | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B077TFZ6XB | 7195-01-590-9070 | StarTech.com Under Desk Foot Rest - 18in x 14in - Adjustable Height and Angle - Foot Stool - Footrest for Desk - Office Foot Rest (FTRST1), Blacl | Startech.com | ETS | VPCI | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B077TFZ6XB | 7195-01-590-9070 | StarTech.com Under Desk Foot Rest - 18in x 14in - Adjustable Height and Angle - Foot Stool - Footrest for Desk - Office Foot Rest (FTRST1), Blacl | Startech.com | ETS | VPCI | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B077TFZ6XB | 7195-01-590-9070 | StarTech.com Under Desk Foot Rest - 18in x 14in - Adjustable Height and Angle - Foot Stool - Footrest for Desk - Office Foot Rest (FTRST1), Blacl | Startech.com | ETS | IT | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B077TFZ6XB | 7195-01-590-9070 | StarTech.com Under Desk Foot Rest - 18in x 14in - Adjustable Height and Angle - Foot Stool - Footrest for Desk - Office Foot Rest (FTRST1), Blacl | Startech.com | ETS | VPCI | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 15 | B09WYYNW5D | 7530-01-600-7580 | AT-A-GLANCE 2023 Daily Planner, DayMinder, Quarter-Hourly Appointment Book, 5" x 8", Small, Black (G10000) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 10 | B00JE461YM | 8540-01-630-8728 | GEN 218 Standard Bath Tissue, 1-Ply, 1000 Sheets (Case of 96 Rolls) | Evereeady First Aid | ETS | Envision | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 10 | B000JKA9Q6 | 8540-00-291-0389 | Pacific Blue Basic Recycled Multifold Paper Towels (Previously Branded Envision) by GP PRO (Georgia-Pacific), Brown, 23304, 250 Towels Per Pack, 16 Packs Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 5 | B000JKA9Q6 | 8540-00-291-0389 | Pacific Blue Basic Recycled Multifold Paper Towels (Previously Branded Envision) by GP PRO (Georgia-Pacific), Brown, 23304, 250 Towels Per Pack, 16 Packs Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 3 | B000JKA9Q6 | 8540-00-291-0389 | Pacific Blue Basic Recycled Multifold Paper Towels (Previously Branded Envision) by GP PRO (Georgia-Pacific), Brown, 23304, 250 Towels Per Pack, 16 Packs Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 3 | B000JKA9Q6 | 8540-00-291-0389 | Pacific Blue Basic Recycled Multifold Paper Towels (Previously Branded Envision) by GP PRO (Georgia-Pacific), Brown, 23304, 250 Towels Per Pack, 16 Packs Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B000JKA9Q6 | 8540-00-291-0389 | Pacific Blue Basic Recycled Multifold Paper Towels (Previously Branded Envision) by GP PRO (Georgia-Pacific), Brown, 23304, 250 Towels Per Pack, 16 Packs Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B000JKA9Q6 | 8540-00-291-0389 | Pacific Blue Basic Recycled Multifold Paper Towels (Previously Branded Envision) by GP PRO (Georgia-Pacific), Brown, 23304, 250 Towels Per Pack, 16 Packs Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 10 | B01G3BXPZQ | 7045-01-570-8897 | 3M Gold Privacy Filter for 24" Widescreen Monitor (16:10) (GF240W18) | 3M Office Products | ETS | BeachAudio | BeyondVision, Inc. |
| AMAZON BUSINESS | 6 | B000JCPU54 | 8540-01-677-0076 | Genuine Joe Multifold Towels | S.P. Richards Company - Commercial | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B000JCPU54 | 8540-01-677-0076 | Genuine Joe Multifold Towels | S.P. Richards Company - Commercial | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 5 | B000UCSR92 | 8540-01-591-5823 | Genuine Joe GJO22600 Hard Wound Roll Towel (Pack of 6) | S.P. Richards Company - Commercial | ETS | Faison | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 10 | B0096XTUO4 | 8540-01-590-9073 | Genuine Joe - GJO2506008 Jumbo Dispenser Roll Bath Tissue | S.P. Richards Company - Commercial | ETS | HiTouch | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 5 | B000CCOK6Q | 8520-01-458-0767 | GOJO NATURAL ORANGE Pumice Hand Cleaner, 1 Gallon Quick Acting Lotion Hand Cleaner with Pumice Pump Bottle (Pack of 1) 0955-02 | GOJO - Commercial | ETS | GetYourThing | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B000CCOK6Q | 8520-01-458-0767 | GOJO NATURAL ORANGE Pumice Hand Cleaner, 1 Gallon Quick Acting Lotion Hand Cleaner with Pumice Pump Bottle (Pack of 1) 0955-02 | GOJO - Commercial | ETS | Alliance | Travis Association for the Blind |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Item | Part Number | Description | Manufacturer | | Seller | Organization |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B000CCOK6Q | 8520-01-458-0767 | GOJO NATURAL ORANGE Pumice Hand Cleaner, 1 Gallon Quick Acting Lotion Hand Cleaner with Pumice Pump Bottle (Pack of 1) 0955-02 | GOJO - Commercial | ETS | OfficeWorld | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B000BPB3E6 | 8520-01-522-0840 | GOJO NATURAL ORANGE Pumice Hand Cleaner, 1/2 Gallon Quick Acting Lotion Hand Cleaner with Pumice Pump Bottle (Pack of 1) 0958-04 | GOJO - Commercial | ETS | Amazon | Travis Association for the Blind |
| AMAZON BUSINESS | 10 | B003620YO8 | 8520-01-522-3887 | PURELL Advanced Hand Sanitizer Refreshing Gel for Workplaces, Clean Scent, 12 fl oz pump bottle (Pack of 12) - 3659-12 | GOJO - Commercial | ETS | Shoplet | Travis Association for the Blind |
| AMAZON BUSINESS | 10 | B003620YO8 | 8520-01-522-3887 | PURELL Advanced Hand Sanitizer Refreshing Gel for Workplaces, Clean Scent, 12 fl oz pump bottle (Pack of 12) - 3659-12 | GOJO - Commercial | ETS | Shoplet | Travis Association for the Blind |
| AMAZON BUSINESS | 6 | B003620YO8 | 8520-01-522-3887 | PURELL Advanced Hand Sanitizer Refreshing Gel for Workplaces, Clean Scent, 12 fl oz pump bottle (Pack of 12) - 3659-12 | GOJO - Commercial | ETS | Amazon | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B003620YO8 | 8520-01-522-3887 | PURELL Advanced Hand Sanitizer Refreshing Gel for Workplaces, Clean Scent, 12 fl oz pump bottle (Pack of 12) - 3659-12 | GOJO - Commercial | ETS | Shoplet | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B003620YO8 | 8520-01-522-3887 | PURELL Advanced Hand Sanitizer Refreshing Gel for Workplaces, Clean Scent, 12 fl oz pump bottle (Pack of 12) - 3659-12 | GOJO - Commercial | ETS | Shoplet | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B003620YO8 | 8520-01-522-3887 | PURELL Advanced Hand Sanitizer Refreshing Gel for Workplaces, Clean Scent, 12 fl oz pump bottle (Pack of 12) - 3659-12 | GOJO - Commercial | ETS | The | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B003620YO8 | 8520-01-522-3887 | PURELL Advanced Hand Sanitizer Refreshing Gel for Workplaces, Clean Scent, 12 fl oz pump bottle (Pack of 12) - 3659-12 | GOJO - Commercial | ETS | Shoplet | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B0038PAWTS | 8520-01-378-3090 | GOJO Pink & Klean Skin Cleanser Industrial Hand Soap Refill, Floral Scent, 800 mL Refill for GOJO 800 Series Bag-in-Box Dispenser (Pack of 12) - 9128-12 | GOJO - Commercial | ETS | HiTouch | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B000TG6HI4 | 8520-01-522-0835 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2 fl oz Travel Size Flip Cap Bottle (Pack of 24) - 9605-24 | GOJO - Commercial | ETS | Preferred | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B004ZS7U2O | 8520-01-522-0835 | PURELL 960524 Advanced Instant Hand Sanitizer, 2oz, Squeeze Bottle (Case of 24 | GOJO | ETS | Preferred | Travis Association for the Blind |
| AMAZON BUSINESS | 3 | B009LKUOE2 | 8520-01-522-0835 | Purell Advanced Refreshing Gel Hand Sanitizer, 2 Fl Oz, Clean Scent, Pack Of 24 Bottles | GOJO - Commercial | ETS | SET | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B009LKUOE2 | 8520-01-522-0835 | Purell Advanced Refreshing Gel Hand Sanitizer, 2 Fl Oz, Clean Scent, Pack Of 24 Bottles | GOJO - Commercial | ETS | Active | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B004ZS7UC4 | 8520-01-522-0835 | Purell Advanced Hand Sanitizer Refreshing Gel for Workplaces, Clean Scent, 2 fl oz Personal Pump bottle (Pack of 24) 9606-24 | GOJO - Commercial | ETS | SET | Travis Association for the Blind |
| AMAZON BUSINESS | 20 | B004F7LDFK | 8520-01-579-3825 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2-Liter Pump Bottle (Pack of 1). 9625-04 | GOJO - Commercial | ETS | Red | Travis Association for the Blind |
| AMAZON BUSINESS | 6 | B004F7LDFK | 8520-01-579-3825 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2-Liter Pump Bottle (Pack of 1). 9625-04 | GOJO - Commercial | ETS | Red | Travis Association for the Blind |
| AMAZON BUSINESS | 5 | B004F7LDFK | 8520-01-579-3825 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2-Liter Pump Bottle (Pack of 1). 9625-04 | GOJO - Commercial | ETS | Red | Travis Association for the Blind |
| AMAZON BUSINESS | 5 | B004F7LDFK | 8520-01-579-3825 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2-Liter Pump Bottle (Pack of 1). 9625-04 | GOJO - Commercial | ETS | Red | Travis Association for the Blind |
| AMAZON BUSINESS | 5 | B004F7LDFK | 8520-01-579-3825 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2-Liter Pump Bottle (Pack of 1). 9625-04 | GOJO - Commercial | ETS | Red | Travis Association for the Blind |
| AMAZON BUSINESS | 3 | B004F7LDFK | 8520-01-579-3825 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2-Liter Pump Bottle (Pack of 1). 9625-04 | GOJO - Commercial | ETS | Red | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B004F7LDFK | 8520-01-579-3825 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2-Liter Pump Bottle (Pack of 1). 9625-04 | GOJO - Commercial | ETS | Red | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B004F7LDFK | 8520-01-579-3825 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2-Liter Pump Bottle (Pack of 1). 9625-04 | GOJO - Commercial | ETS | Red | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B004F7LDFK | 8520-01-579-3825 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2-Liter Pump Bottle (Pack of 1). 9625-04 | GOJO - Commercial | ETS | Amazon | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B004F7LDFK | 8520-01-579-3825 | Purell Advanced Hand Sanitizer Refreshing Gel, Clean Scent, 2-Liter Pump Bottle (Pack of 1). 9625-04 | GOJO - Commercial | ETS | OfficeWorld | Travis Association for the Blind |
| AMAZON BUSINESS | 4 | B001R6KIJO | 8520-01-522-0835 | PURELL Advanced Hand Sanitizer Soothing Gel, Fresh scent, with Aloe and Vitamin E- 2 fl oz Travel Size Flip Cap Bottle (Pack of 24) - 9682-24-CMR | GOJO - Commercial | ETS | Active | Travis Association for the Blind |
| AMAZON BUSINESS | 3 | B001R6KIJO | 8520-01-522-0835 | PURELL Advanced Hand Sanitizer Soothing Gel, Fresh scent, with Aloe and Vitamin E- 2 fl oz Travel Size Flip Cap Bottle (Pack of 24) - 9682-24-CMR | GOJO - Commercial | ETS | Shoplet | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B000X7T8EE | 8540-01-590-9073 | Pacific Blue Basic 2-Ply Jumbo Jr. 9" Toilet Paper by GP PRO (Georgia-Pacific), 12798, 1,000 Linear Feet per Roll, 8 Rolls Per Case | Georgia-Pacific Professional | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 3 | B007CLQEZA | 8540-01-554-7678 | Georgia-Pacific Embossed Toilet Paper by GP PRO Bathroom Tissue, 60 Count (Pack of 1), White 24000 | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B007CLQEZA | 8540-01-554-7678 | Georgia-Pacific Embossed Toilet Paper by GP PRO Bathroom Tissue, 60 Count (Pack of 1), White 24000 | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B007CLQEZA | 8540-01-554-7678 | Georgia-Pacific Embossed Toilet Paper by GP PRO Bathroom Tissue, 60 Count (Pack of 1), White 24000 | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B086R4V2M8 | 8540-01-691-2276 | Angel Soft Professional Series Premium Embossed Toilet Paper by GP PRO Bathroom Tissue, 4" x 4.05", White | S.P. Richards Company - Commercial | ETS | MVS | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 4 | B0042VIK3C | 8540-01-380-0690 | Pacific Blue Select 2-Ply Embossed Toilet Paper (previously branded Preference), 18280/01, 550 Sheet Per Roll, 80 Rolls Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B0042VIK3C | 8540-01-380-0690 | Pacific Blue Select 2-Ply Embossed Toilet Paper (previously branded Preference), 18280/01, 550 Sheet Per Roll, 80 Rolls Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B0042VIK3C | 8540-01-380-0690 | Pacific Blue Select 2-Ply Embossed Toilet Paper (previously branded Preference), 18280/01, 550 Sheet Per Roll, 80 Rolls Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |

| Vendor | Qty | Item | NSN | Description | Manufacturer | Program | Seller | Organization |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B001E6A7DE | 7920-01-512-2413 | GEORGIA-PACIFIC Brawny Professional D400 Disposable Cleaning Towel, Tall Box, White, 1 Box (20070/03) | Georgia-Pacific Professional | ETS | HiTouch | Horizon Industries |
| AMAZON BUSINESS | 80 | B007CLR5VC | 8540-01-677-0076 | Pacific Blue Select Multifold Paper Towels by GP PRO (Georgia-Pacific), 20389, 250 Paper Towels Per Pack, 16 Packs Per Case | Georgia-Pacific Professional | ETS | MyOfficeInnovations | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 4 | B0002ZWA60 | 8540-01-592-3324 | Pacific Blue Basic Recycled Paper Towel Rolls (Previously Branded Envision) by GP PRO (Georgia-Pacific), White, 26601, 800 Feet Per Roll, 6 Rolls Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 6 | B00GHQYDIQ | 8540-01-169-9010 | Sparkle Professional Series 2-Ply Perforated Kitchen Paper Towel Rolls by GP PRO (Georgia-Pacific), 2717201, 70 Sheets Per Roll, 30 Rolls Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B00GHQYDIQ | 8540-01-169-9010 | Sparkle Professional Series 2-Ply Perforated Kitchen Paper Towel Rolls by GP PRO (Georgia-Pacific), 2717201, 70 Sheets Per Roll, 30 Rolls Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B00GHQYDIQ | 8540-01-169-9010 | Sparkle Professional Series 2-Ply Perforated Kitchen Paper Towel Rolls by GP PRO (Georgia-Pacific), 2717201, 70 Sheets Per Roll, 30 Rolls Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 3 | B002C79ND4 | 8540-01-169-9010 | Pacific Blue Select 2-Ply Perforated Roll Paper Towels by Georgia-Pacific Pro, 100 Sheets Per Roll, 30 Rolls Per Case,white - 27300 | Georgia-Pacific Professional | ETS | BeachAudio | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 3 | B002C79ND4 | 8540-01-169-9010 | Pacific Blue Select 2-Ply Perforated Roll Paper Towels by Georgia-Pacific Pro, 100 Sheets Per Roll, 30 Rolls Per Case,white - 27300 | Georgia-Pacific Professional | ETS | flipcost | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 10 | B00402FRSQ | 8540-01-169-9010 | Pacific Blue Select 2-Ply Perforated Paper Towel Rolls by GP PRO (Georgia-Pacific), 27385, 85 Sheets Per Roll, 30 Rolls Per Case | Georgia-Pacific Professional | ETS | Red | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 8 | B00402FRSQ | 8540-01-169-9010 | Pacific Blue Select 2-Ply Perforated Paper Towel Rolls by GP PRO (Georgia-Pacific), 27385, 85 Sheets Per Roll, 30 Rolls Per Case | Georgia-Pacific Professional | ETS | Honest | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 8 | B00402FRSQ | 8540-01-169-9010 | Pacific Blue Select 2-Ply Perforated Paper Towel Rolls by GP PRO (Georgia-Pacific), 27385, 85 Sheets Per Roll, 30 Rolls Per Case | Georgia-Pacific Professional | ETS | Red | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 3 | B00402FRSQ | 8540-01-169-9010 | Pacific Blue Select 2-Ply Perforated Paper Towel Rolls by GP PRO (Georgia-Pacific), 27385, 85 Sheets Per Roll, 30 Rolls Per Case | Georgia-Pacific Professional | ETS | Honest | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 3 | B00402FRSQ | 8540-01-169-9010 | Pacific Blue Select 2-Ply Perforated Paper Towel Rolls by GP PRO (Georgia-Pacific), 27385, 85 Sheets Per Roll, 30 Rolls Per Case | Georgia-Pacific Professional | ETS | Honest | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B00402FRSQ | 8540-01-169-9010 | Pacific Blue Select 2-Ply Perforated Paper Towel Rolls by GP PRO (Georgia-Pacific), 27385, 85 Sheets Per Roll, 30 Rolls Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B00402FRSQ | 8540-01-169-9010 | Pacific Blue Select 2-Ply Perforated Paper Towel Rolls by GP PRO (Georgia-Pacific), 27385, 85 Sheets Per Roll, 30 Rolls Per Case | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B004MDLY9M | 7920-00-965-1709 | Pacific Blue Basic AccuWipe Disposable 3-Ply Delicate Task Recycled Wiper by GP PRO (Georgia-Pacific), 29778/03, White (Case of 20 Boxes, 70 Wipers per Box) | Georgia-Pacific Professional | ETS | Amazon | Horizon Industries |
| AMAZON BUSINESS | 1 | B0000AQOCK | 7520-01-520-3153 | BIC Intensity Permanent Markers, Ultra Fine Point, Black, 12-Count (packaging may vary) | BIC Corporation | ETS | Moofin | IFB Solutions |
| AMAZON BUSINESS | 5 | B001E6CPO8 | 7530-01-156-4689 | Hammermill Colored Paper, 20 lb Goldenrod Printer Paper, 8.5 x 11-1 Ream (500 Sheets) - Made in the USA, Pastel Paper, 103168R | Sylvamo (Office) | ETS | MyOfficeInnovations | Louisiana Association for the Blind |
| AMAZON BUSINESS | 3 | B001E6BVMK | 7530-01-147-6812 | Hammermill Colored Paper, 20 lb Green Printer Paper, 8.5 x 11-1 Ream (500 Sheets) - Made in the USA, Pastel Paper, 103366R | Sylvamo (Office) | ETS | BeachAudio | Louisiana Association for the Blind |
| AMAZON BUSINESS | 2 | B001E6BVMK | 7530-01-147-6812 | Hammermill Colored Paper, 20 lb Green Printer Paper, 8.5 x 11-1 Ream (500 Sheets) - Made in the USA, Pastel Paper, 103366R | Sylvamo (Office) | ETS | deals | Louisiana Association for the Blind |
| AMAZON BUSINESS | 3 | B00U03FJVW | 7530-01-503-8449 | Hammermill Printer Paper, 20 lb Copy Paper, 8.5 x 14 - 1 Ream (500 Sheets) - 92 Bright, Made in the USA | Sylvamo (Office) | ETS | Amazon | Louisiana Association for the Blind |
| AMAZON BUSINESS | 6 | B079DFWHNL | 7530-01-503-8449 | Hammermill Printer Paper, 20 Lb Copy Paper, 8.5 x 14 - 500 Sheets (Pack of 3) - 92 Bright, Made in the USA | Sylvamo (Office) | ETS | Amazon | Louisiana Association for the Blind |
| AMAZON BUSINESS | 4 | B079DFWHNL | 7530-01-503-8449 | Hammermill Printer Paper, 20 Lb Copy Paper, 8.5 x 14 - 500 Sheets (Pack of 3) - 92 Bright, Made in the USA | Sylvamo (Office) | ETS | Amazon | Louisiana Association for the Blind |
| AMAZON BUSINESS | 3 | B079DFWHNL | 7530-01-503-8449 | Hammermill Printer Paper, 20 Lb Copy Paper, 8.5 x 14 - 500 Sheets (Pack of 3) - 92 Bright, Made in the USA | Sylvamo (Office) | ETS | flipcost | Louisiana Association for the Blind |
| OVERSTOCK GOVERNMENT | 6 | HAM67780 | 7530-01-562-3260 | Hammermill 30% Recycled 8.5" x 11" Copy Paper, 2500 Sheets/Carton - 8.5" x 11' | UNKNOWN | ETS | STAPLES INC-FC | Association for Vision Rehabilitation and Employment, Inc. |
| OVERSTOCK GOVERNMENT | 2 | HAM67780 | 7530-01-562-3260 | Hammermill 30% Recycled 8.5" x 11" Copy Paper, 2500 Sheets/Carton - 8.5" x 11' | UNKNOWN | ETS | STAPLES INC-FC | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 4 | B07Q2R8XGH | 8105-01-517-1370 | Aluf Plastics - B07Q2R8XGH 10 Gallon Trash Bags - (COMMERCIAL 1000 PACK) - Source Reduction Series Value High Density 6 MICRON gauge - Intended for Home, Office, Bathroom, Paper, Styrofoam | Aluf Plastics Commercial -- Dropship | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 4 | B07912LM7C | 8105-01-517-1347 | Aluf Plastics HCR-386017C High Density Star Sealed Coreless Roll Bags, 60 gal, Polyethylene, 38" x 60", Clear (Pack of 200) | Aluf Plastics Commercial -- Dropship | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 7 | B0006HX54U | 7520-01-566-8647 | Max Flat-Clinch Black Standard Stapler with 30 Sheet Capacity (HD-50DFBK) | S.P. Richards Company | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006L385 | 7530-01-562-3260 | HP Printer Paper | 8.5 x 11 Paper | Office 20 lb | Quickpack Case - No Ream Wrap 2,500 Sheets | 92 Bright | Made in USA - FSC Certified | 112103C | Sylvamo (Office) | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 2 | B001AS99DA | 7520-01-461-2662 | Integra Pen Style Highlighter, Chisel Point, Fluorescent Yellow (ITA36181) | Integra | ETS | Junipers | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B000HBNTX2 | 8520-01-458-0767 | Permatex 25219 Fast Orange Pumice Lotion Hand Cleaner with Pump, 1 Gallon | Permatex Inc. | ETS | MyOfficeInnovations | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B001REYQZ8 | 8520-01-458-0767 | Permatex 25219-4PK Fast Orange Pumice Lotion Hand Cleaner with Pump, 1 Gallon (Pack of 4) | Permatex Inc. | ETS | Clean | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B01LB2QOGE | 8520-01-458-0767 | Permatex 25219 Fast Orange Pumice Lotion Hand Cleaner with Pump, 128 Fluid Ounce | ITW Global Brands- Automotive | ETS | Triplenet | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B07J6X5FZG | 7930-01-699-7556 | Scrubs, ITW42272CT, in-A-Bucket Hand Cleaner Towels, 6 / Carton, Blue | S.P. Richards Company - Commercial | ETS | A | IFB Solutions |
| AMAZON BUSINESS | 3 | B0006HXF7M | 7520-00-286-1722 | Kraft Expanding Files, Letter size, Redrope, Each (K-17A-OX) | LSC Communications US, LLC | ETS | Fast | Exceptional Children's Foundation |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 4 | B0037W689U | 7045-01-649-7196 | Kensington FS220 Snap2 Privacy Screen for 20-Inch to 22-Inch Widescreen 16:10 Monitors (K55779WW), Black | Kensington | ETS | Shoplet | BeyondVision, Inc. |
| AMAZON BUSINESS | 5 | B004UQ40IS | 7195-01-666-7982 | Kensington Comfort Memory Foam Adjustable Footrest (K56144USF) | Kensington | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 4 | B004UQ40IS | 7195-01-666-7982 | Kensington Comfort Memory Foam Adjustable Footrest (K56144USF) | Kensington | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 8 | B01N2AMAVA | 5340-01-695-2554 | Kensington N17 Dell Laptop Lock - Keyed (K64440WW) | Kensington | ETS | OfficeWorld | Alphapointe |
| AMAZON BUSINESS | 3 | B01N2AMAVA | 5340-01-695-2554 | Kensington N17 Dell Laptop Lock - Keyed (K64440WW) | Kensington | ETS | Tech | Alphapointe |
| AMAZON BUSINESS | 1 | B01N2AMAVA | 5340-01-695-2554 | Kensington N17 Dell Laptop Lock - Keyed (K64440WW) | Kensington | ETS | Tech | Alphapointe |
| AMAZON BUSINESS | 1 | B07SHJ1RC8 | 5340-01-695-2557 | Kensington N17 Dell Laptop Lock - Combination (K68008WW) Black | Kensington | ETS | Triplenet | Alphapointe |
| AMAZON BUSINESS | 2 | B0032K0M3A | 8540-01-494-0909 | Kleenex 01500 C-Fold Paper Towels, 10 1/8 x 13 3/20, White, 150 per Pack (Case of 16 Packs) | United Stationers - BISS | ETS | Your | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0087S2PKU | 8540-01-494-0909 | Kimberly-Clark Professional Kleenex C Fold Paper Towels (01500), Absorbent, White, 16 Packs/Case, 150 C-Fold Towels/Pack, 2,400 Towels/Case | Kimberly-Clark Professional | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0087S2RH6 | 8540-01-494-0911 | Scott Single Fold Paper Towels (01700), Affordable Towel Paper, White, 250 Towels / Clip, 16 Clips / Case | Kimberly-Clark Professional | ETS | PNWB | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 1 | B00402OD68 | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (03076), Flat Tissue Boxes, 12 Boxes / Convenience Case, 125 Tissues / Box, 1,500 Tissues / Case | Kimberly-Clark Professional | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00402OD68 | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (03076), Flat Tissue Boxes, 12 Boxes / Convenience Case, 125 Tissues / Box, 1,500 Tissues / Case | Kimberly-Clark Professional | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00402OD68 | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (03076), Flat Tissue Boxes, 12 Boxes / Convenience Case, 125 Tissues / Box, 1,500 Tissues / Case | Kimberly-Clark Professional | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00402OD68 | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (03076), Flat Tissue Boxes, 12 Boxes / Convenience Case, 125 Tissues / Box, 1,500 Tissues / Case | Kimberly-Clark Professional | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B004T3B7B0 | 7920-01-512-2413 | WypAll Power Clean L40 Extra Absorbent Towels (05790), Limited Use Towels, White, 9 Pop Up Boxes per Case, 100 Sheets per Box, 900 Sheets Tota | Kimberly-Clark Professional | ETS | Clean | Horizon Industries |
| AMAZON BUSINESS | 2 | B00402OF2A | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (21400), Flat Tissue Boxes, 36 Boxes / Case, 100 Tissues / Box, 3,600 Tissues / Case | Kimberly-Clark Professional | ETS | PNWB | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00402OF2A | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (21400), Flat Tissue Boxes, 36 Boxes / Case, 100 Tissues / Box, 3,600 Tissues / Case | Kimberly-Clark Professional | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00402OF2A | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (21400), Flat Tissue Boxes, 36 Boxes / Case, 100 Tissues / Box, 3,600 Tissues / Case | Kimberly-Clark Professional | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00402OF2A | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (21400), Flat Tissue Boxes, 36 Boxes / Case, 100 Tissues / Box, 3,600 Tissues / Case | Kimberly-Clark Professional | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00402OF2A | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (21400), Flat Tissue Boxes, 36 Boxes / Case, 100 Tissues / Box, 3,600 Tissues / Case | Kimberly-Clark Professional | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B00402OF2U | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (21606), Flat Tissue Boxes, 48 Boxes / Case, 125 Tissues / Box, 6,000 Tissues / Case | Kimberly-Clark Professional | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B00402OF2U | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (21606), Flat Tissue Boxes, 48 Boxes / Case, 125 Tissues / Box, 6,000 Tissues / Case | Kimberly-Clark Professional | ETS | Clean | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00402OF2U | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (21606), Flat Tissue Boxes, 48 Boxes / Case, 125 Tissues / Box, 6,000 Tissues / Case | Kimberly-Clark Professional | ETS | Honest | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00402OF2U | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (21606), Flat Tissue Boxes, 48 Boxes / Case, 125 Tissues / Box, 6,000 Tissues / Case | Kimberly-Clark Professional | ETS | Clean | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00402OF2U | 8540-00-793-5425 | Kleenex Professional Facial Tissue for Business (21606), Flat Tissue Boxes, 48 Boxes / Case, 125 Tissues / Box, 6,000 Tissues / Case | Kimberly-Clark Professional | ETS | Clean | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00402OI1S | 8540-01-592-3323 | Kleenex Hard Roll Paper Towels (50606) with Premium Absorbency Pockets, 1.75" Core, White, 600'/Roll, 6 Rolls/Case, 3,600'/Case | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B00402OI1S | 8540-01-592-3323 | Kleenex Hard Roll Paper Towels (50606) with Premium Absorbency Pockets, 1.75" Core, White, 600'/Roll, 6 Rolls/Case, 3,600'/Case | Kimberly-Clark Professional | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 3 | B008CGX4YS | 7920-01-684-8963 | Scott Shop Towels Original (75130), Blue Shop Towels, 1 Roll/Pack, 30 Packs/Case | Kimberly-Clark Professional | ETS | Clean | Horizon Industries |
| AMAZON BUSINESS | 3 | B008CGX4YS | 7920-01-684-8963 | Scott Shop Towels Original (75130), Blue Shop Towels, 1 Roll/Pack, 30 Packs/Case | Kimberly-Clark Professional | ETS | OfficeWorld | Horizon Industries |
| AMAZON BUSINESS | 2 | B008CGX4YS | 7920-01-684-8963 | Scott Shop Towels Original (75130), Blue Shop Towels, 1 Roll/Pack, 30 Packs/Case | Kimberly-Clark Professional | ETS | OfficeWorld | Horizon Industries |
| AMAZON BUSINESS | 2 | B008CGX4YS | 7920-01-684-8963 | Scott Shop Towels Original (75130), Blue Shop Towels, 1 Roll/Pack, 30 Packs/Case | Kimberly-Clark Professional | ETS | OfficeWorld | Horizon Industries |
| AMAZON BUSINESS | 1 | B008CGX4YS | 7920-01-684-8963 | Scott Shop Towels Original (75130), Blue Shop Towels, 1 Roll/Pack, 30 Packs/Case | Kimberly-Clark Professional | ETS | BeachAudio | Horizon Industries |
| AMAZON BUSINESS | 1 | B008CGX4YS | 7920-01-684-8963 | Scott Shop Towels Original (75130), Blue Shop Towels, 1 Roll/Pack, 30 Packs/Case | Kimberly-Clark Professional | ETS | Grand | Horizon Industries |
| AMAZON BUSINESS | 1 | B008CGX4YS | 7920-01-684-8963 | Scott Shop Towels Original (75130), Blue Shop Towels, 1 Roll/Pack, 30 Packs/Case | Kimberly-Clark Professional | ETS | OfficeWorld | Horizon Industries |
| AMAZON BUSINESS | 1 | B008CGX4YS | 7920-01-684-8963 | Scott Shop Towels Original (75130), Blue Shop Towels, 1 Roll/Pack, 30 Packs/Case | Kimberly-Clark Professional | ETS | Clean | Horizon Industries |
| AMAZON BUSINESS | 1 | B008CGX4YS | 7920-01-684-8963 | Scott Shop Towels Original (75130), Blue Shop Towels, 1 Roll/Pack, 30 Packs/Case | Kimberly-Clark Professional | ETS | OfficeWorld | Horizon Industries |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B000OAT0RU | 7920-01-685-0956 | Scott Shop Towels Pack of 2. | Diagnostics Direct, Inc. - Dropship | ETS | Gatzies | Horizon Industries |
| AMAZON BUSINESS | 1 | B07GDHD543 | 7920-01-684-9744 | Scott Kimberly-Clark 75190-8PK Blue Shop Towels, 10" x 12", Box of 200, 8 Pacl | Scott | ETS | OfficeWorld | Horizon Industries |
| AMAZON BUSINESS | 5 | B00375LQJ4 | 8540-01-592-3324 | Kimberly-Clark 01040 Scott Hard Roll Paper Towel, 1 Ply, 8" Width x 800' Length, 1.5" Core Size, White (Case of 12) | Kimberly-Clark Professional | ETS | PNWB | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 4 | B00375LQJ4 | 8540-01-592-3324 | Kimberly-Clark 01040 Scott Hard Roll Paper Towel, 1 Ply, 8" Width x 800' Length, 1.5" Core Size, White (Case of 12) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 6 | B001AZKS4W | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01804) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Multifold Towels / Pack | Kimberly-Clark Professional | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 6 | B001AZKS4W | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01804) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Multifold Towels / Pack | Kimberly-Clark Professional | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 6 | B001AZKS4W | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01804) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Multifold Towels / Pack | Kimberly-Clark Professional | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 5 | B001AZKS4W | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01804) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Multifold Towels / Pack | Kimberly-Clark Professional | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B001AZKS4W | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01804) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Multifold Towels / Pack | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B001AZKS4W | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01804) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Multifold Towels / Pack | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B0040ZOCZK | 8540-01-677-0076 | Scott 01807 Multi-Fold Towels, 100% Recycled, 9 1/5x9 2/5, white, 250 per Pack (Case of 16 Packs) | Kimberly-Clark Professional | ETS | Red | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 30 | B0040ZOD04 | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01840) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Sheets / Pack, 4,000 Towels / Case | Kimberly-Clark Professional | ETS | BeachAudio | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 10 | B0040ZOD04 | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01840) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Sheets / Pack, 4,000 Towels / Case | Kimberly-Clark Professional | ETS | Red | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 7 | B0040ZOD04 | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01840) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Sheets / Pack, 4,000 Towels / Case | Kimberly-Clark Professional | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 5 | B0040ZOD04 | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01840) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Sheets / Pack, 4,000 Towels / Case | Kimberly-Clark Professional | ETS | Red | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 4 | B0040ZOD04 | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01840) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Sheets / Pack, 4,000 Towels / Case | Kimberly-Clark Professional | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B0040ZOD04 | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01840) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Sheets / Pack, 4,000 Towels / Case | Kimberly-Clark Professional | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B0040ZOD04 | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01840) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Sheets / Pack, 4,000 Towels / Case | Kimberly-Clark Professional | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B0040ZOD04 | 8540-01-677-0076 | Scott Essential Multifold Paper Towels (01840) with Fast-Drying Absorbency Pockets, White, 16 Packs / Case, 250 Sheets / Pack, 4,000 Towels / Case | Kimberly-Clark Professional | ETS | Red | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 40 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 30 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 20 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 10 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 8 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 8 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 7 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 3 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B008I7TNDW | 8540-01-380-0690 | Scott Essential Professional 100% Recycled Fiber Bulk Toilet Paper for Business (13217), 2-PLY Standard Rolls, White, 80 Rolls / Case, 506 Sheets / Roll (Packaging may vary) | Kimberly-Clark Professional | ETS | Southernanesthesiaand surgical | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 8 | B0014C440U | 8540-01-380-0690 | Cottonelle Professional Bulk Toilet Paper for Business (17713), Standard Toilet Paper Rolls, 2-Ply, White, 60 Rolls/Case, 451 Sheets/Roll | Kimberly-Clark Professional | ETS | MyOfficeInnovations | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B0014C440U | 8540-01-380-0690 | Cottonelle Professional Bulk Toilet Paper for Business (17713), Standard Toilet Paper Rolls, 2-Ply, White, 60 Rolls/Case, 451 Sheets/Roll | Kimberly-Clark Professional | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B0014C440U | 8540-01-380-0690 | Cottonelle Professional Bulk Toilet Paper for Business (17713), Standard Toilet Paper Rolls, 2-Ply, White, 60 Rolls/Case, 451 Sheets/Roll | Kimberly-Clark Professional | ETS | MyOfficeInnovations | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B0014C440U | 8540-01-380-0690 | Cottonelle Professional Bulk Toilet Paper for Business (17713), Standard Toilet Paper Rolls, 2-Ply, White, 60 Rolls/Case, 451 Sheets/Roll | Kimberly-Clark Professional | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B0014C440U | 8540-01-380-0690 | Cottonelle Professional Bulk Toilet Paper for Business (17713), Standard Toilet Paper Rolls, 2-Ply, White, 60 Rolls/Case, 451 Sheets/Roll | Kimberly-Clark Professional | ETS | MyOfficeInnovations | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B001429EHI | 7920-00-721-8884 | Kimtech Science Kimwipes Delicate Task Wipers (34155), White, 60 Pop-Up Boxes / Case, 286 Sheets / Box, 17,160 Sheets / Case | Kimberly-Clark Professional | ETS | OZ | Horizon Industries |
| AMAZON BUSINESS | 4 | B0040ZOFSE | 7920-01-512-2412 | WypAll Power Clean X80 Heavy Duty Cloths (41041), Brag Box, Blue, 1 Box with 160 Sheets | Kimberly-Clark Professional | ETS | Amazon | Horizon Industries |
| AMAZON BUSINESS | 3 | B0035BTQ06 | 7920-01-685-0956 | Scott Shop Towels Original (75147), Blue, 55 Sheets/Standard Roll, 12 Rolls/Case, 660 Towels/Case | Kimberly-Clark Professional | ETS | ArmyProperty | Horizon Industries |
| AMAZON BUSINESS | 3 | B0035BTQ06 | 7920-01-685-0956 | Scott Shop Towels Original (75147), Blue, 55 Sheets/Standard Roll, 12 Rolls/Case, 660 Towels/Case | Kimberly-Clark Professional | ETS | HiTouch | Horizon Industries |
| AMAZON BUSINESS | 1 | B0035BTQ06 | 7920-01-685-0956 | Scott Shop Towels Original (75147), Blue, 55 Sheets/Standard Roll, 12 Rolls/Case, 660 Towels/Case | Kimberly-Clark Professional | ETS | ArmyProperty | Horizon Industries |
| AMAZON BUSINESS | 1 | B0035BTQ06 | 7920-01-685-0956 | Scott Shop Towels Original (75147), Blue, 55 Sheets/Standard Roll, 12 Rolls/Case, 660 Towels/Case | Kimberly-Clark Professional | ETS | ArmyProperty | Horizon Industries |
| AMAZON BUSINESS | 1 | B0035BTQ06 | 7920-01-685-0956 | Scott Shop Towels Original (75147), Blue, 55 Sheets/Standard Roll, 12 Rolls/Case, 660 Towels/Case | Kimberly-Clark Professional | ETS | HiTouch | Horizon Industries |
| AMAZON BUSINESS | 1 | B0035BTQ06 | 7920-01-685-0956 | Scott Shop Towels Original (75147), Blue, 55 Sheets/Standard Roll, 12 Rolls/Case, 660 Towels/Case | Kimberly-Clark Professional | ETS | HiTouch | Horizon Industries |
| AMAZON BUSINESS | 1 | B0035BTQ06 | 7920-01-685-0956 | Scott Shop Towels Original (75147), Blue, 55 Sheets/Standard Roll, 12 Rolls/Case, 660 Towels/Case | Kimberly-Clark Professional | ETS | Amazon | Horizon Industries |
| AMAZON BUSINESS | 5 | B008CGX4AW | 7920-01-684-9744 | Scott Shop Towels Original (75190), Blue, Pop-Up Dispenser Box, 200 Towels/Box, 8 Boxes/Case, 1,600 Towels/Case | Kimberly-Clark Professional | ETS | Clean | Horizon Industries |
| AMAZON BUSINESS | 5 | B008CGX4AW | 7920-01-684-9744 | Scott Shop Towels Original (75190), Blue, Pop-Up Dispenser Box, 200 Towels/Box, 8 Boxes/Case, 1,600 Towels/Case | Kimberly-Clark Professional | ETS | Clean | Horizon Industries |
| AMAZON BUSINESS | 3 | B008CGX4AW | 7920-01-684-9744 | Scott Shop Towels Original (75190), Blue, Pop-Up Dispenser Box, 200 Towels/Box, 8 Boxes/Case, 1,600 Towels/Case | Kimberly-Clark Professional | ETS | Clean | Horizon Industries |
| AMAZON BUSINESS | 2 | B008CGX4AW | 7920-01-684-9744 | Scott Shop Towels Original (75190), Blue, Pop-Up Dispenser Box, 200 Towels/Box, 8 Boxes/Case, 1,600 Towels/Case | Kimberly-Clark Professional | ETS | Clean | Horizon Industries |
| AMAZON BUSINESS | 1 | B008CGX4AW | 7920-01-684-9744 | Scott Shop Towels Original (75190), Blue, Pop-Up Dispenser Box, 200 Towels/Box, 8 Boxes/Case, 1,600 Towels/Case | Kimberly-Clark Professional | ETS | OfficeWorld | Horizon Industries |
| AMAZON BUSINESS | 1 | B008CGX4AW | 7920-01-684-9744 | Scott Shop Towels Original (75190), Blue, Pop-Up Dispenser Box, 200 Towels/Box, 8 Boxes/Case, 1,600 Towels/Case | Kimberly-Clark Professional | ETS | Clean | Horizon Industries |
| AMAZON BUSINESS | 10 | B073WQYZ1L | 7920-01-684-9744 | Scott Blue Shop Towels in a Box - 200 Sheets | Konnected, LLC | ETS | Amazon | Horizon Industries |
| AMAZON BUSINESS | 2 | B073WQYZ1L | 7920-01-684-9744 | Scott Blue Shop Towels in a Box - 200 Sheets | Konnected, LLC | ETS | GloveNSafety | Horizon Industries |
| AMAZON BUSINESS | 2 | B073WQYZ1L | 7920-01-684-9744 | Scott Blue Shop Towels in a Box - 200 Sheets | Konnected, LLC | ETS | Amazon | Horizon Industries |
| AMAZON BUSINESS | 1 | B073WQYZ1L | 7920-01-684-9744 | Scott Blue Shop Towels in a Box - 200 Sheets | Konnected, LLC | ETS | Amazon | Horizon Industries |
| AMAZON BUSINESS | 2 | B01NBWCTFD | 7195-01-666-7982 | Kensington SoleMate Plus Adjustable Footrest with SmartFit System KMW52789 Each | Pacific Star Corporation | ETS | MyOfficeInnovations | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B0002SAF64 | 7025-01-677-4742 | Kensington 64370A Keyboard for Life, Standard, USB Connected | Kensington | ETS | Alliance | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B004RTT8DA | 7195-01-590-9071 | Kantek Premium Ergonomic Height Adjustable Under Desk Footrest, 3 Height Setting, Foot Adjustable Tilt Angle, Supports Feet/Legs | Kantek Inc. (OS) | ETS | OfficeWorld | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 10 | B004I2LYS8 | 7110-01-568-0398 | Lorell Dry-Erase Board, 6 by 4-Feet, Aluminum/White | S.P. Richards Company | ETS | PLEXSUPPLY | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B01LQUOD6Y | 7110-01-681-0786 | Lorell LLR99759 Deluxe Ergonomic Sit-to-Stand Monitor Riser | S.P. Richards Company | ETS | OfficeWorld | BeyondVision, Inc. |
| AMAZON BUSINESS | 20 | B003NR57BY | 7025-01-651-8938 | Logitech M510 Wireless Computer Mouse  Comfortable Shape with USB Unifying Receiver, with Back/Forward Buttons and Side-to-Side Scrolling, Dark Gray | Logitech | ETS | ARF | LC Industries, Inc. |
| AMAZON BUSINESS | 8 | B003NR57BY | 7025-01-651-8938 | Logitech M510 Wireless Computer Mouse  Comfortable Shape with USB Unifying Receiver, with Back/Forward Buttons and Side-to-Side Scrolling, Dark Gray | Logitech | ETS | ARF | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B003NR57BY | 7025-01-651-8938 | Logitech M510 Wireless Computer Mouse  Comfortable Shape with USB Unifying Receiver, with Back/Forward Buttons and Side-to-Side Scrolling, Dark Gray | Logitech | ETS | Aventis | LC Industries, Inc. |

| Vendor | Qty | Item | NSN | Description | Manufacturer | Program | | Nonprofit Agency |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 4 | B003NR57BY | 7025-01-651-8938 | Logitech M510 Wireless Computer Mouse  Comfortable Shape with USB Unifying Receiver, with Back/Forward Buttons and Side-to-Side Scrolling, Dark Gray | Logitech | ETS | The | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B003NR57BY | 7025-01-651-8938 | Logitech M510 Wireless Computer Mouse  Comfortable Shape with USB Unifying Receiver, with Back/Forward Buttons and Side-to-Side Scrolling, Dark Gray | Logitech | ETS | Aventis | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B003NR57BY | 7025-01-651-8938 | Logitech M510 Wireless Computer Mouse  Comfortable Shape with USB Unifying Receiver, with Back/Forward Buttons and Side-to-Side Scrolling, Dark Gray | Logitech | ETS | The | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B003NR57BY | 7025-01-651-8938 | Logitech M510 Wireless Computer Mouse  Comfortable Shape with USB Unifying Receiver, with Back/Forward Buttons and Side-to-Side Scrolling, Dark Gray | Logitech | ETS | Aventis | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B003NR57BY | 7025-01-651-8938 | Logitech M510 Wireless Computer Mouse  Comfortable Shape with USB Unifying Receiver, with Back/Forward Buttons and Side-to-Side Scrolling, Dark Gray | Logitech | ETS | Aventis | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B003NR57BY | 7025-01-651-8938 | Logitech M510 Wireless Computer Mouse  Comfortable Shape with USB Unifying Receiver, with Back/Forward Buttons and Side-to-Side Scrolling, Dark Gray | Logitech | ETS | Aventis | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B07G68ZZRR | 7025-01-651-8938 | Logitech M705 Marathon Wireless Laser Mouse | S.P. Richards Company | ETS | Triplenet | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B07G68ZZRR | 7025-01-651-8938 | Logitech M705 Marathon Wireless Laser Mouse | S.P. Richards Company | ETS | Triplenet | LC Industries, Inc. |
| AMAZON BUSINESS | 12 | B003TG75EG | 7025-01-651-8938 | Logitech M705 Marathon Wireless Mouse  Long 3 Year Battery Life Ergonomic Sculpted Right-Hand Shape Hyper-Fast Scrolling and USB Unifying Receiver for Computers and laptops Dark Gray (Discontinued by Manufacturer) | Logitech | ETS | ARF | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B003TG75EG | 7025-01-651-8938 | Logitech M705 Marathon Wireless Mouse  Long 3 Year Battery Life Ergonomic Sculpted Right-Hand Shape Hyper-Fast Scrolling and USB Unifying Receiver for Computers and laptops Dark Gray (Discontinued by Manufacturer) | Logitech | ETS | ARF | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B003TG75EG | 7025-01-651-8938 | Logitech M705 Marathon Wireless Mouse  Long 3 Year Battery Life Ergonomic Sculpted Right-Hand Shape Hyper-Fast Scrolling and USB Unifying Receiver for Computers and laptops Dark Gray (Discontinued by Manufacturer) | Logitech | ETS | ARF | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B00BX9SIU6 | 7025-01-651-8938 | Logitech Wireless Mouse M325 BLACK | Logitech | ETS | VPCI | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00BX9SIU6 | 7025-01-651-8938 | Logitech Wireless Mouse M325 BLACK | Logitech | ETS | The | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B003L62T7W | 7025-01-618-4138 | Logitech B100 Corded Mouse  Wired USB Mouse for Computers and laptops, for Right or Left Hand Use, Black | Logitech | ETS | VPCI | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B003L62T7W | 7025-01-618-4138 | Logitech B100 Corded Mouse  Wired USB Mouse for Computers and laptops, for Right or Left Hand Use, Black | Logitech | ETS | Hot | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B003L62T7W | 7025-01-618-4138 | Logitech B100 Corded Mouse  Wired USB Mouse for Computers and laptops, for Right or Left Hand Use, Black | Logitech | ETS | The | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B003VANO7C | 7025-01-690-9998 | Logitech MK520 Wireless Keyboard and Mouse Combo  Keyboard and Mouse, Long Battery Life, Secure 2.4GHz Connectivity | Logitech | ETS | The | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B003VANO7C | 7025-01-690-9998 | Logitech MK520 Wireless Keyboard and Mouse Combo  Keyboard and Mouse, Long Battery Life, Secure 2.4GHz Connectivity | Logitech | ETS | The | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B003VANO7C | 7025-01-690-9998 | Logitech MK520 Wireless Keyboard and Mouse Combo  Keyboard and Mouse, Long Battery Life, Secure 2.4GHz Connectivity | Logitech | ETS | The | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B003VANO7C | 7025-01-690-9998 | Logitech MK520 Wireless Keyboard and Mouse Combo  Keyboard and Mouse, Long Battery Life, Secure 2.4GHz Connectivity | Logitech | ETS | The | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B003VANO7C | 7025-01-690-9998 | Logitech MK520 Wireless Keyboard and Mouse Combo  Keyboard and Mouse, Long Battery Life, Secure 2.4GHz Connectivity | Logitech | ETS | OfficeWorld | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B003VANO7C | 7025-01-690-9998 | Logitech MK520 Wireless Keyboard and Mouse Combo  Keyboard and Mouse, Long Battery Life, Secure 2.4GHz Connectivity | Logitech | ETS | OfficeWorld | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0032WL9G4 | 7025-01-690-9998 | Logitech MK520 Wireless Keyboard and Mouse Combo - Black/Grey | Firemall LLC | ETS | Platinum | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0032WL9G4 | 7025-01-690-9998 | Logitech MK520 Wireless Keyboard and Mouse Combo - Black/Grey | Firemall LLC | ETS | Platinum | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B006R5R5X2 | 7110-01-416-5198 | MasterVision Whiteboard Earth, Melamine Dry Erase Board, 18" x 24", Double sided with Aluminum Frame | Bi-silque | ETS | OfficeWorld | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 2 | B0071Y512A | 7110-01-622-2127 | MasterVision Planning Board Magnetic Dry Erase 1" x 2" Grid Planner with Accessory Kit, 24" x 36", Aluminum Frame | Bi-silque | ETS | Factory | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B009NKQQAQ | 7110-01-622-2127 | MasterVision Planning Board Magnetic Dry Erase, 1" x 2" Grid Planner with Aluminum Frame, 48" x 72" | Bi-silque | ETS | Amazon | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 5 | B00M6XTBJK | 8540-01-677-0076 | Tork Multifold Hand Towel White H2, Universal, 100% Recycled Fibers, 16 x 250 Towels, MB540A | Essity North America Inc. | ETS | MedicalRite | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 6 | B00D7S2CCQ | 7110-01-484-1756 | Mead Whiteboard, White Board, Dry Erase Board, 3' x 2', Silver Aluminum Frame (85356) | ACCO Brands | ETS | Epic | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00D7S2CCQ | 7110-01-484-1756 | Mead Whiteboard, White Board, Dry Erase Board, 3' x 2', Silver Aluminum Frame (85356) | ACCO Brands | ETS | Epic | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 2 | B00CNH7E7U | 7110-01-568-0405 | Mead Whiteboard, White Board, Dry Erase Board, 4' x 3', Silver Aluminum Frame (85357) | ACCO Brands | ETS | Shoplet | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00CNH7E7U | 7110-01-568-0405 | Mead Whiteboard, White Board, Dry Erase Board, 4' x 3', Silver Aluminum Frame (85357) | ACCO Brands | ETS | Shoplet | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00D8T340I | 7195-01-484-0007 | Mead Corkboard, Framed Bulletin Board, 2' x 1.5', Cork Board, Aluminum Frame (85360) , Brown | ACCO Brands | ETS | OfficeWorld | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B0009M29UK | 7045-01-614-7492 | Memorex DVD-R 16x 4.7GB 100 pack Spindle White Inkjet Printable | Memorex | ETS | Stop | North Central Sight Services, Inc. |

31

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B01MU2E235 | 7195-01-590-9070 | Mount-It! Ergonomic Foot Rest Under Desk | Adjustable Tilt Footrest with Textured Massage Surface | Work Footstool Under Office Desk Foot Support - Black | N/A | ETS | Value | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B01N6ILZ4I | 7195-01-590-9071 | Mount-It! Ergonomic Footrest for Office or Home | Under Desk Tilting Footrest | Adjustable Desk Foot Rest with Massaging Surface and 3 Tilt Positions | SYNNEX Corporation, formerly SYNNEX Info | ETS | Value | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B001AS9AYI | 7220-01-616-3624 | Guardian 24030502 Air Step Anti-Fatigue Floor Mat, Vinyl, 3'x5', Black, Reduces fatigue and discomfort, Can be easily cut to fit any space | Millennium Mat Company | ETS | HiTouch | BeyondVision, Inc. |
| AMAZON BUSINESS | 2 | B001AS9AYI | 7220-01-616-3624 | Guardian 24030502 Air Step Anti-Fatigue Floor Mat, Vinyl, 3'x5', Black, Reduces fatigue and discomfort, Can be easily cut to fit any space | Millennium Mat Company | ETS | HiTouch | BeyondVision, Inc. |
| AMAZON BUSINESS | 1 | B001AS9AYI | 7220-01-616-3624 | Guardian 24030502 Air Step Anti-Fatigue Floor Mat, Vinyl, 3'x5', Black, Reduces fatigue and discomfort, Can be easily cut to fit any space | Millennium Mat Company | ETS | HiTouch | BeyondVision, Inc. |
| AMAZON BUSINESS | 4 | B00H2U1DR0 | 7220-01-582-6223 | Guardian - 44030535 Pro Top Indoor Anti-Fatigue Floor Mat, Rubber, 3'x5', Black | Millennium Mat Company | ETS | Shoplet | BeyondVision, Inc. |
| AMAZON BUSINESS | 1 | B00H2U1DR0 | 7220-01-582-6223 | Guardian - 44030535 Pro Top Indoor Anti-Fatigue Floor Mat, Rubber, 3'x5', Black | Millennium Mat Company | ETS | American | BeyondVision, Inc. |
| AMAZON BUSINESS | 1 | B00H2U1DR0 | 7220-01-582-6223 | Guardian - 44030535 Pro Top Indoor Anti-Fatigue Floor Mat, Rubber, 3'x5', Black | Millennium Mat Company | ETS | American | BeyondVision, Inc. |
| AMAZON BUSINESS | 1 | B005AWZ5F8 | 7910-01-501-2973 | 3M Buffer Floor Pad 5100, Red, 20", 5/Case, Removes Soil, Scratches, Scuff Marks and Black Shoe Heel Marks | 3M Industrial Market Center | ETS | Shoplet | Beacon Lighthouse, Inc. |
| AMAZON BUSINESS | 12 | B00RSB6I1E | 7510-01-675-8745 | Scotch Heavy Duty Packaging Tape, 2 Inches x 800 Inches, Clear - 2 Count | Freccia Rossa Market Corp -- Dropship | ETS | JA | Alphapointe |
| AMAZON BUSINESS | 6 | B00RSB6I1E | 7510-01-675-8745 | Scotch Heavy Duty Packaging Tape, 2 Inches x 800 Inches, Clear - 2 Count | Freccia Rossa Market Corp -- Dropship | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 5 | B00RSB6I1E | 7510-01-675-8745 | Scotch Heavy Duty Packaging Tape, 2 Inches x 800 Inches, Clear - 2 Count | Freccia Rossa Market Corp -- Dropship | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 2 | B00RSB6I1E | 7510-01-675-8745 | Scotch Heavy Duty Packaging Tape, 2 Inches x 800 Inches, Clear - 2 Count | Freccia Rossa Market Corp -- Dropship | ETS | Product | Alphapointe |
| AMAZON BUSINESS | 2 | B00RSB6I1E | 7510-01-675-8745 | Scotch Heavy Duty Packaging Tape, 2 Inches x 800 Inches, Clear - 2 Count | Freccia Rossa Market Corp -- Dropship | ETS | Certified | Alphapointe |
| AMAZON BUSINESS | 1 | B00RSB6I1E | 7510-01-675-8745 | Scotch Heavy Duty Packaging Tape, 2 Inches x 800 Inches, Clear - 2 Count | Freccia Rossa Market Corp -- Dropship | ETS | Product | Alphapointe |
| AMAZON BUSINESS | 1 | B00RSB6I1E | 7510-01-675-8745 | Scotch Heavy Duty Packaging Tape, 2 Inches x 800 Inches, Clear - 2 Count | Freccia Rossa Market Corp -- Dropship | ETS | Product | Alphapointe |
| AMAZON BUSINESS | 1 | B00RSB6I1E | 7510-01-675-8745 | Scotch Heavy Duty Packaging Tape, 2 Inches x 800 Inches, Clear - 2 Count | Freccia Rossa Market Corp -- Dropship | ETS | Product | Alphapointe |
| AMAZON BUSINESS | 1 | B00RSB6I1E | 7510-01-675-8745 | Scotch Heavy Duty Packaging Tape, 2 Inches x 800 Inches, Clear - 2 Count | Freccia Rossa Market Corp -- Dropship | ETS | Product | Alphapointe |
| AMAZON BUSINESS | 1 | B00RSB6I1E | 7510-01-675-8745 | Scotch Heavy Duty Packaging Tape, 2 Inches x 800 Inches, Clear - 2 Count | Freccia Rossa Market Corp -- Dropship | ETS | Union | Alphapointe |
| AMAZON BUSINESS | 1 | B00RSB6I1E | 7510-01-675-8745 | Scotch Heavy Duty Packaging Tape, 2 Inches x 800 Inches, Clear - 2 Count | Freccia Rossa Market Corp -- Dropship | ETS | BestSource | Alphapointe |
| AMAZON BUSINESS | 12 | B001BKFTB8 | 5110-01-241-4373 | Scotch Multi-Purpose Stainless Steel Scissor, 8-Inches (1428) | 3M Office Products | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 3 | B001BKFTB8 | 5110-01-241-4373 | Scotch Multi-Purpose Stainless Steel Scissor, 8-Inches (1428) | 3M Office Products | ETS | Vitabox | IFB Solutions |
| AMAZON BUSINESS | 1 | B001BKFTB8 | 5110-01-241-4373 | Scotch Multi-Purpose Stainless Steel Scissor, 8-Inches (1428) | 3M Office Products | ETS | Vitabox | IFB Solutions |
| AMAZON BUSINESS | 1 | B001BKFTB8 | 5110-01-241-4373 | Scotch Multi-Purpose Stainless Steel Scissor, 8-Inches (1428) | 3M Office Products | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 1 | B001BKFTB8 | 5110-01-241-4373 | Scotch Multi-Purpose Stainless Steel Scissor, 8-Inches (1428) | 3M Office Products | ETS | Vitabox | IFB Solutions |
| AMAZON BUSINESS | 2 | B01HGYM05K | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 1 Dispensered Roll (145) | 3M Office Products | ETS | Smart | Alphapointe |
| AMAZON BUSINESS | 1 | B01HGYM05K | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 1 Dispensered Roll (145) | 3M Office Products | ETS | Smart | Alphapointe |
| AMAZON BUSINESS | 1 | B01HGYM05K | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 1 Dispensered Roll (145) | 3M Office Products | ETS | Smart | Alphapointe |
| AMAZON BUSINESS | 5 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | BeachAudio | Alphapointe |
| AMAZON BUSINESS | 3 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Red | Alphapointe |
| AMAZON BUSINESS | 3 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 3 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 3 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Junipers | Alphapointe |
| AMAZON BUSINESS | 2 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| AMAZON BUSINESS | 2 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Products | ETS | Shoplet | Alphapointe |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 2 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 2 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 2 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Junipers | Alphapointe |
| AMAZON BUSINESS | 1 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B00464740A | 7510-01-675-8745 | Scotch Sure Start Shipping Packaging Tape, 1.88"x 22.2 yd, Designed for Packing, Shipping and Mailing, Quiet Unwind, No Splitting or Tearing, 1.5" Core, Clear, 6 Dispensered Rolls (145-6) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 4 | B089NYWHJ5 | 7510-01-456-7877 | ScotchBlue Original Multi-Surface Painters Tape, 0.94 inch x 60 yard, 3 Rolls | 3M CHIMD | ETS | Gatzies | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B089NYWHJ5 | 7510-01-456-7877 | ScotchBlue Original Multi-Surface Painters Tape, 0.94 inch x 60 yard, 3 Rolls | 3M CHIMD | ETS | Amazon | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B089NYWHJ5 | 7510-01-456-7877 | ScotchBlue Original Multi-Surface Painters Tape, 0.94 inch x 60 yard, 3 Rolls | 3M CHIMD | ETS | Amazon | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 10 | B002VPDKTA | 7510-01-579-6874 | Scotch Long Lasting Storage Packaging Tape, 1.88" x 54.6 yd, Designed for Storage and Packing, Stays Sealed in Weather Extremes, 3" Core, Clear, 6 Rolls (3650-6) | 3M Products | ETS | Fast | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 4 | B002VPDKTA | 7510-01-579-6874 | Scotch Long Lasting Storage Packaging Tape, 1.88" x 54.6 yd, Designed for Storage and Packing, Stays Sealed in Weather Extremes, 3" Core, Clear, 6 Rolls (3650-6) | 3M Products | ETS | Shoplet | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 2 | B002VPDKTA | 7510-01-579-6874 | Scotch Long Lasting Storage Packaging Tape, 1.88" x 54.6 yd, Designed for Storage and Packing, Stays Sealed in Weather Extremes, 3" Core, Clear, 6 Rolls (3650-6) | 3M Products | ETS | Fast | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 2 | B002VPDKTA | 7510-01-579-6874 | Scotch Long Lasting Storage Packaging Tape, 1.88" x 54.6 yd, Designed for Storage and Packing, Stays Sealed in Weather Extremes, 3" Core, Clear, 6 Rolls (3650-6) | 3M Products | ETS | Fast | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 2 | B002VPDKTA | 7510-01-579-6874 | Scotch Long Lasting Storage Packaging Tape, 1.88" x 54.6 yd, Designed for Storage and Packing, Stays Sealed in Weather Extremes, 3" Core, Clear, 6 Rolls (3650-6) | 3M Office Products | ETS | Fast | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 2 | B002VPDKTA | 7510-01-579-6874 | Scotch Long Lasting Storage Packaging Tape, 1.88" x 54.6 yd, Designed for Storage and Packing, Stays Sealed in Weather Extremes, 3" Core, Clear, 6 Rolls (3650-6) | 3M Products | ETS | Fast | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 2 | B002VPDKTA | 7510-01-579-6874 | Scotch Long Lasting Storage Packaging Tape, 1.88" x 54.6 yd, Designed for Storage and Packing, Stays Sealed in Weather Extremes, 3" Core, Clear, 6 Rolls (3650-6) | 3M Office Products | ETS | Fast | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B002VPDKTA | 7510-01-579-6874 | Scotch Long Lasting Storage Packaging Tape, 1.88" x 54.6 yd, Designed for Storage and Packing, Stays Sealed in Weather Extremes, 3" Core, Clear, 6 Rolls (3650-6) | 3M Office Products | ETS | Fast | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B002VPDKTA | 7510-01-579-6874 | Scotch Long Lasting Storage Packaging Tape, 1.88" x 54.6 yd, Designed for Storage and Packing, Stays Sealed in Weather Extremes, 3" Core, Clear, 6 Rolls (3650-6) | 3M Products | ETS | Fast | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B002VPDKTA | 7510-01-579-6874 | Scotch Long Lasting Storage Packaging Tape, 1.88" x 54.6 yd, Designed for Storage and Packing, Stays Sealed in Weather Extremes, 3" Core, Clear, 6 Rolls (3650-6) | 3M Office Products | ETS | Amazon | Cincinnati Association for the Blind |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 9 | B001CDBB52 | 7510-01-579-6874 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 18 Rolls (3850-18CP) | 3M Office Products | ETS | Fast | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B001CDBB52 | 7510-01-579-6874 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 18 Rolls (3850-18CP) | 3M Office Products | ETS | Smart | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 5 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | Amazon | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 4 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | BeachAudio | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 2 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | KAP | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 2 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | Progressive | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | KAP | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | Shoplet | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | KAP | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | KAP | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | Progressive | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | KAP | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | Spot | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | KAP | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | KAP | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | Shoplet | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B000087KUA | 7510-01-579-6873 | Scotch Heavy Duty Packaging Tape, 1.88" x 54.6 yd, Designed for Packing, Shipping and Mailing, Strong Seal on All Box Types, 3" Core, Clear, 6 Rolls (3850-6) | 3M Office Products | ETS | KAP | Cincinnati Association for the Blind |
| AMAZON BUSINESS | 1 | B004IR3044 | 7920-01-463-2977 | Scotch-Brite Heavy Duty Scrub Sponges, For Washing Dishes and Cleaning Kitchen, 6 Scrub Sponges | 3M Corp | ETS | BestSource | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 1 | B0027SY72I | 7510-01-580-6225 | Scotch Transparent Tape, 3/4 in x 1000 in, 12 Boxes/Pack (600K12 | 3M Office Products | ETS | MyOfficeInnovations | Alphapointe |
| AMAZON BUSINESS | 1 | B003GSBA5C | 7510-01-580-6225 | Scotch Transparent Tape, 3/4 in x 1000 in, 24 Boxes/Pack (600K24 | 3M Office Products | ETS | The | Alphapointe |
| AMAZON BUSINESS | 2 | B0000AQOAB | 7510-01-580-6225 | Scotch Transparent Tape, 3/4 in x 1000 in, 6 Boxes/Pack (600 | 3M Office Products | ETS | Gatzies | Alphapointe |
| AMAZON BUSINESS | 2 | B00006JN7R | 7530-01-116-7866 | 3M Self-Sticking Notes, 100 Sheets/Pad, Yellow (MMM6539YW) | 3M Office Products | ETS | The | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JN7R | 7530-01-116-7866 | 3M Self-Sticking Notes, 100 Sheets/Pad, Yellow (MMM6539YW) | 3M Office Products | ETS | BestSource | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00006JNMU | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 12 Pads, America's #1 Favorite Sticky Notes, Cape Town Collection, Bright Colors (Magenta, Pink, Blue, Green), Clean Removal, Recyclable (653AN) | 3M Office Products | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 6 | B00006JNN3 | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 12 Pads, America's #1 Favorite Sticky Notes, Sweet Sprinkles, Pastel Colors (Pink, Blue, Mint, Yellow), Recyclable (653-AST) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNN3 | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 12 Pads, America's #1 Favorite Sticky Notes, Sweet Sprinkles, Pastel Colors (Pink, Blue, Mint, Yellow), Recyclable (653-AST) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNN3 | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 12 Pads, America's #1 Favorite Sticky Notes, Beachside Cafe, Pastel Colors (Pink, Mint, Yellow), Recyclable (653-AST) | 3M Office Products | ETS | Freshly | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B00464EA20 | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 12 Pads, America's #1 Favorite Sticky Notes, Sweet Sprinkles, Pastel Colors (Pink, Blue, Mint, Yellow), Clean Removal, Recyclable (653 AU) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 6 | B00S86W94G | 7530-01-116-7866 | 3M 653Yw Post-It Note Pads, 1-1/2 X 2, Canary Yellow, 100 Shts/Pad, 12/Pack | N/A | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 10 | B000P614RM | 7530-01-116-7867 | Post-it Notes, 3x3 in, 24 Pads, America's No.1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B000P614RM | 7530-01-116-7867 | Post-it Notes, 3x3 in, 24 Pads, America's No.1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000P614RM | 7530-01-116-7867 | Post-it Notes, 3x3 in, 24 Pads, America's No.1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006JNO1 | 7530-01-418-1281 | Post-it Notes, 3x3 in, 5 Pads, Americas #1 Favorite Sticky Notes, Floral Fantasy (654-5UC) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006JIN7V | 7530-01-116-7867 | 3M 6549-18 Highland Notes, 3 x 3-Inches, Yellow, 18-Pads/Pack | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JIN7V | 7530-01-116-7867 | 3M 6549-18 Highland Notes, 3 x 3-Inches, Yellow, 18-Pads/Pack | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JIN7V | 7530-01-116-7867 | 3M 6549-18 Highland Notes, 3 x 3-Inches, Yellow, 18-Pads/Pack | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JIN7V | 7530-01-116-7867 | 3M 6549-18 Highland Notes, 3 x 3-Inches, Yellow, 18-Pads/Pack | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JIN7V | 7530-01-116-7867 | 3M 6549-18 Highland Notes, 3 x 3-Inches, Yellow, 18-Pads/Pack | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JIN7V | 7530-01-116-7867 | 3M 6549-18 Highland Notes, 3 x 3-Inches, Yellow, 18-Pads/Pack | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JIN7V | 7530-01-116-7867 | 3M 6549-18 Highland Notes, 3 x 3-Inches, Yellow, 18-Pads/Pack | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JIN7V | 7530-01-116-7867 | 3M 6549-18 Highland Notes, 3 x 3-Inches, Yellow, 18-Pads/Pack | 3M Office Products | ETS | BestSource | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B01GECPBFG | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack (6549-24) | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B01GECPBFG | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack (6549-24) | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B01GECPBFG | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack (6549-24) | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B001C5Y4RC | 7530-01-352-6616 | Highland Pop-up Sticky Notes, 3 x 3 Inches, Yellow, 12 Pack (6549-PUY) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B001C5Y4RC | 7530-01-352-6616 | Highland Pop-up Sticky Notes, 3 x 3 Inches, Yellow, 12 Pack (6549-PUY) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B001C5Y4RC | 7530-01-352-6616 | Highland Pop-up Sticky Notes, 3 x 3 Inches, Yellow, 12 Pack (6549-PUY) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00T3BDGA8 | 7530-01-116-7867 | Post-it Notes Original Pads in, 3"x3", 100 Sheet, Pack of 12, Canary Yellow (654YW) | Post-it Notes | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00VYS2WLK | 7530-01-418-1420 | 3M 6555Uc Post-It Notes, 3 X 5, 100 Sheets/Pad, Jaipur Colors, 5 Pads/Pack | N/A | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006JNNZ | 7530-01-456-0683 | Post-it Notes, 3x5 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (655-AST) | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00006JNL2 | 7530-01-456-0683 | Post-it Greener Notes, 3x5 in, 5 Pads, America's #1 Favorite Sticky Notes, Sweet Sprinkles Collection, Pastel Colors, Clean Removal, 100% Recycled Material (655-RP-A) | 3M Office Products | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 3 | B00006JNNN | 7530-01-116-7865 | Post-it Notes, 3x5 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (655) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 10 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006HVJ3O | 7530-01-456-0684 | Post-it Notes, 4x6 in, 5 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Recyclable (660-5PK-AST) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JNNT | 7530-01-456-0684 | 3M Post-it(R) Lined Notes, 4in. x 6in., Assorted Pastel Colors, Pack Of 5 | K5HYN - pallet ordering | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00P63V1CW | 7530-01-273-3755 | 3M 660Yw Post-It Lined Notes, 4 X 6, 100 Sheets/Pad, Canary Yellow, 12/Pack | N/A | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00P63V1CW | 7530-01-273-3755 | 3M 660Yw Post-It Lined Notes, 4 X 6, 100 Sheets/Pad, Canary Yellow, 12/Pack | N/A | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 134 | B00006JNO8 | 7510-01-315-2021 | Post-it Standard Page Flags in Dispenser 1in Wide, Blue 100 Flags, 680-BE2 | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

| Vendor | Qty | Part No. | NSN | Description | Manufacturer | Type | Supplier | Nonprofit Agency |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B00006JNO8 | 7510-01-315-2021 | Post-it Standard Page Flags in Dispenser 1in Wide, Blue 100 Flags, 680-BE2 | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNMB | 7510-01-315-2023 | Post-it Standard Page Flags in Dispenser  1in Wide, Orange 100 Flags, 680-OE2 | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNMF | 7510-01-315-2024 | Post-it Flags, Yellow, 1-Inch Wide, 100 Flags, Use to Highlight Important Information (680-YW2) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNMF | 7510-01-315-2024 | Post-it Flags, Yellow, 1-Inch Wide, 100 Flags, Use to Highlight Important Information (680-YW2) | 3M Office Products | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00125KYGC | 7510-01-315-2024 | Post-it Flags Value Marking Flags in Dispenser, Yellow, 1 in Wide (680-YW2) 50 Page (Pack of 12) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 6 | B000BL24YB | 7510-01-620-0283 | Post-it Flags, Assorted Bright Colors, 1/2-Inch Wide, 35/Dispenser, 4-Dispensers/Pack | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 10 | B0000AQNOM | 7510-01-661-4494 | Post-it Tabs, 2 in, Solid, Red, Yellow, 22 Tabs/Color, 2 Dispensers/Pack (686-2RY | 3M Office Products | ETS | PNWB | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B0000289CR | 7510-01-580-6226 | Scotch Magic Tape, 1 Roll, Numerous Applications, Invisible, Engineered for Repairing, 1 x 2592 Inches, 3 Inch Core, Boxed (810) | 3M Office Products | ETS | Hyatt | Alphapointe |
| AMAZON BUSINESS | 1 | B001CD7M1O | 7510-01-580-6226 | Scotch Magic Tape, 18 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K18CP) | 3M Office Products | ETS | KAP | Alphapointe |
| AMAZON BUSINESS | 1 | B001CD7M1O | 7510-01-580-6226 | Scotch Magic Tape, 18 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K18CP) | 3M Office Products | ETS | KAP | Alphapointe |
| AMAZON BUSINESS | 2 | B0017HZE7O | 7510-01-580-6226 | Scotch Magic Tape, 20 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K20) | 3M Office Products | ETS | HiTouch | Alphapointe |
| AMAZON BUSINESS | 5 | B07Y613GMP | 7520-00-240-2411 | Scotch Desktop Tape Dispenser, 3-Pack, Weighted, Non-Skid Base, Black, Made of 100% Recycled Plastic (C-38-3PK-SIOC) | 3M Office Products | ETS | Amazon | Development Workshop, Inc. |
| AMAZON BUSINESS | 2 | B07Y613GMP | 7520-00-240-2411 | Scotch Desktop Tape Dispenser, 3-Pack, Weighted, Non-Skid Base, Black, Made of 100% Recycled Plastic (C-38-3PK-SIOC) | 3M Office Products | ETS | Amazon | Development Workshop, Inc. |
| AMAZON BUSINESS | 1 | B07Y613GMP | 7520-00-240-2411 | Scotch Desktop Tape Dispenser, 3-Pack, Weighted, Non-Skid Base, Black, Made of 100% Recycled Plastic (C-38-3PK-SIOC) | 3M Office Products | ETS | Amazon | Development Workshop, Inc. |
| AMAZON BUSINESS | 1 | B07Y613GMP | 7520-00-240-2411 | Scotch Desktop Tape Dispenser, 3-Pack, Weighted, Non-Skid Base, Black, Made of 100% Recycled Plastic (C-38-3PK-SIOC) | 3M Office Products | ETS | Amazon | Development Workshop, Inc. |
| AMAZON BUSINESS | 1 | B07Y613GMP | 7520-00-240-2411 | Scotch Desktop Tape Dispenser, 3-Pack, Weighted, Non-Skid Base, Black, Made of 100% Recycled Plastic (C-38-3PK-SIOC) | 3M Office Products | ETS | BestSource | Development Workshop, Inc. |
| AMAZON BUSINESS | 1 | B07Y613GMP | 7520-00-240-2411 | Scotch Desktop Tape Dispenser, 3-Pack, Weighted, Non-Skid Base, Black, Made of 100% Recycled Plastic (C-38-3PK-SIOC) | 3M Office Products | ETS | flipcost | Development Workshop, Inc. |
| AMAZON BUSINESS | 1 | B0012334WU | 7520-00-240-2411 | Scotch Tape Dispenser in Silver with 1 Roll of Scotch Magic Tape 19mm x 33mtr | 3M UK | ETS | Moofin | Development Workshop, Inc. |
| AMAZON BUSINESS | 2 | B00009L14K | 4240-01-534-3386 | 3M H10A Peltor Optime 105 Over the Head Earmuff, Ear Protectors, Hearing Protection, NRR 30 dB,Black, Red | スリーエム(3M) | ETS | Aabaco | Access:  Supports for Living Inc. |
| AMAZON BUSINESS | 2 | B00009L14K | 4240-01-534-3386 | 3M H10A Peltor Optime 105 Over the Head Earmuff, Ear Protectors, Hearing Protection, NRR 30 dB,Black, Red | スリーエム(3M) | ETS | HiTouch | Access:  Supports for Living Inc. |
| AMAZON BUSINESS | 2 | B0017YEMPM | 4240-01-534-3386 | 3M Peltor Optime 105 Behind-the-Head Earmuff | 3M CHIMD | ETS | JBTools | Access:  Supports for Living Inc. |
| AMAZON BUSINESS | 50 | B000PS8USY | 7920-01-663-4340 | Scotch-Brite Heavy Duty Scrub Sponges, For Washing Dishes and Cleaning Kitchen, 3 Count (Pack of 24) | 3M Corp | ETS | OfficeWorld | Mississippi Industries for the Blind |
| AMAZON BUSINESS | 7 | B00006JNNA | 7530-01-352-6616 | Post-it Pop-up Notes 3x3 in, 6 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (R330-YW6PK) | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B07V6F5343 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) - Pack of 6 | 3M ABS Office Products | ETS | OfficeWorld | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00MFTLNUA | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 8.9 x 11.4 Inches, 5 mil thick, 50-Pack (TPS854-50) | 3M Office Products | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B00433SC4Q | 5120-01-598-5654 | Estwing MRF3LB Sure Strike 3lb Fiberglass Drilling Hammer | Estwing | ETS | Gatzies | Keystone Vocational Services Inc. |
| AMAZON BUSINESS | 1 | B00433SC4Q | 5120-01-598-5654 | Estwing MRF3LB Sure Strike 3lb Fiberglass Drilling Hammer | Estwing | ETS | Amazon | Keystone Vocational Services Inc. |
| AMAZON BUSINESS | 1 | B00433SC4Q | 5120-01-598-5654 | Estwing MRF3LB Sure Strike 3lb Fiberglass Drilling Hammer | Estwing | ETS | Amazon | Keystone Vocational Services Inc. |
| AMAZON BUSINESS | 3 | B00009L1WG | 7520-01-431-6240 | OIC Heavy-Duty 3-Hole Lever Punch, Black | Officemate, LLC | ETS | Progressive | FVO Solutions Inc. |
| AMAZON BUSINESS | 2 | B00009L1WG | 7520-01-431-6240 | OIC Heavy-Duty 3-Hole Lever Punch, Black | Officemate, LLC | ETS | Progressive | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B00009L1WG | 7520-01-431-6240 | OIC Heavy-Duty 3-Hole Lever Punch, Black | Officemate, LLC | ETS | HiTouch | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B00009L1WG | 7520-01-431-6240 | OIC Heavy-Duty 3-Hole Lever Punch, Black | Officemate, LLC | ETS | HiTouch | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B00009L1WG | 7520-01-431-6240 | OIC Heavy-Duty 3-Hole Lever Punch, Black | Officemate, LLC | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B00009L1WG | 7520-01-431-6240 | OIC Heavy-Duty 3-Hole Lever Punch, Black | Officemate, LLC | ETS | HiTouch | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B00009L1WG | 7520-01-431-6240 | OIC Heavy-Duty 3-Hole Lever Punch, Black | Officemate, LLC | ETS | Progressive | FVO Solutions Inc. |
| AMAZON BUSINESS | 6 | B0002LCVVI | 7520-01-574-5971 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B0002LCVVI | 7520-01-574-5971 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | Shoplet | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B0002LCVVI | 7520-01-574-5971 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | Fast | Industries of the Blind, Inc., Greensboro |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B0002LCVVI | 7520-01-574-5971 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0002LCVVI | 7520-01-574-5971 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0002LCVVI | 7520-01-574-5971 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 3 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B079W72LCG | 7510-00-272-9662 | Officemate Standard Staples, 5 Boxes General Purpose Staple (91925) | Officemate, LLC | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 6 | B00006IBAC | 7510-01-207-3978 | Officemate Push Pins in Reusable Box, Assorted Colors, Box of 100 (92610) | Officemate, LLC | ETS | BUG | Delaware County Chapter, NYSARC, Inc. |
| AMAZON BUSINESS | 7 | B00006IBAD | 7510-00-940-0935 | Officemate Push Pins in Reusable Box, Clear, Box of 100 (92707) | Officemate, LLC | ETS | HiTouch | Delaware County Chapter, NYSARC, Inc. |
| AMAZON BUSINESS | 1 | B00006IBAD | 7510-00-940-0935 | Officemate Push Pins in Reusable Box, Clear, Box of 100 (92707) | Officemate, LLC | ETS | Amazon | Delaware County Chapter, NYSARC, Inc. |
| AMAZON BUSINESS | 1 | B00006IBAD | 7510-00-940-0935 | Officemate Push Pins in Reusable Box, Clear, Box of 100 (92707) | Officemate, LLC | ETS | BestSource | Delaware County Chapter, NYSARC, Inc. |
| AMAZON BUSINESS | 8 | B001HBIPDK | 7510-00-282-8201 | Officemate Small Binder Clips, Black, 12 Boxes of 1 Dozen Each (144 Total) (99020) | Officemate, LLC | ETS | Amazon | CW Resources, Inc. |
| AMAZON BUSINESS | 5 | B001HBIPDK | 7510-00-282-8201 | Officemate Small Binder Clips, Black, 12 Boxes of 1 Dozen Each (144 Total) (99020) | Officemate, LLC | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B001HBIPDK | 7510-00-282-8201 | Officemate Small Binder Clips, Black, 12 Boxes of 1 Dozen Each (144 Total) (99020) | Officemate, LLC | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B001HBIPDK | 7510-00-282-8201 | Officemate Small Binder Clips, Black, 12 Boxes of 1 Dozen Each (144 Total) (99020) | Officemate, LLC | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 2 | B001HBIPDK | 7510-00-282-8201 | Officemate Small Binder Clips, Black, 12 Boxes of 1 Dozen Each (144 Total) (99020) | Officemate, LLC | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B001HBIPDK | 7510-00-282-8201 | Officemate Small Binder Clips, Black, 12 Boxes of 1 Dozen Each (144 Total) (99020) | Officemate, LLC | ETS | Amazon | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B001HBIPDK | 7510-00-282-8201 | Officemate Small Binder Clips, Black, 12 Boxes of 1 Dozen Each (144 Total) (99020) | Officemate, LLC | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B001HBIPDK | 7510-00-282-8201 | Officemate Small Binder Clips, Black, 12 Boxes of 1 Dozen Each (144 Total) (99020) | Officemate, LLC | ETS | Amazon | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B001HBIPDK | 7510-00-282-8201 | Officemate Small Binder Clips, Black, 12 Boxes of 1 Dozen Each (144 Total) (99020) | Officemate, LLC | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B001HBIPDK | 7510-00-282-8201 | Officemate Small Binder Clips, Black, 12 Boxes of 1 Dozen Each (144 Total) (99020) | Officemate, LLC | ETS | Amazon | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B001HBIPDK | 7510-00-282-8201 | Officemate Small Binder Clips, Black, 12 Boxes of 1 Dozen Each (144 Total) (99020) | Officemate, LLC | ETS | OfficeWorld | CW Resources, Inc. |
| AMAZON BUSINESS | 10 | B002VLH6NU | 7520-01-506-8502 | TUL Gel Pens, Retractable, Medium Point, 0.7 mm, Gray Barrel, Blue Ink, Pack Of 12 | Educrates Stationery LLC | ETS | Accessions | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B002VLH6NU | 7520-01-506-8502 | TUL Gel Pens, Retractable, Medium Point, 0.7 mm, Gray Barrel, Blue Ink, Pack Of 12 | Educrates Stationery LLC | ETS | Accessions | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B002VLH6NU | 7520-01-506-8502 | TUL Gel Pens, Retractable, Medium Point, 0.7 mm, Gray Barrel, Blue Ink, Pack Of 12 | Educrates Stationery LLC | ETS | Progressive | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B002VLH6NU | 7520-01-506-8502 | TUL Gel Pens, Retractable, Medium Point, 0.7 mm, Gray Barrel, Blue Ink, Pack Of 12 | Educrates Stationery LLC | ETS | Tee | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B002VLH6NU | 7520-01-506-8502 | TUL Gel Pens, Retractable, Medium Point, 0.7 mm, Gray Barrel, Blue Ink, Pack Of 12 | Educrates Stationery LLC | ETS | Progressive | Industries of the Blind, Inc., Greensboro |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B002VLH6NU | 7520-01-506-8502 | TUL Gel Pens, Retractable, Medium Point, 0.7 mm, Gray Barrel, Blue Ink, Pack Of 12 | Educracts Stationery LLC | ETS | Accessions | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B002VLH6NU | 7520-01-506-8502 | TUL Gel Pens, Retractable, Medium Point, 0.7 mm, Gray Barrel, Blue Ink, Pack Of 12 | Educracts Stationery LLC | ETS | Accessions | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B002VLH6NU | 7520-01-506-8502 | TUL Gel Pens, Retractable, Medium Point, 0.7 mm, Gray Barrel, Blue Ink, Pack Of 12 | Educracts Stationery LLC | ETS | Accessions | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B002VLH6NU | 7520-01-506-8502 | TUL Gel Pens, Retractable, Medium Point, 0.7 mm, Gray Barrel, Blue Ink, Pack Of 12 | Educracts Stationery LLC | ETS | Accessions | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B07RTNFCV2 | 6135-01-446-8308 | Duracell Optimum AAA Batteries \| 4 Count Pack \| Lasting Power Triple A Battery \| Alkaline AAA Battery Ideal for Household and Office Devices \| Resealable Package for Storage | Duracell Distributing, Inc | ETS | Junipers | Eastern Carolina Vocational Center, Inc. |
| AMAZON BUSINESS | 1 | B009NKSNOI | 7530-01-562-3259 | Boise X-9 Multi-Use Print & Copy Paper, Letter Size (8 1/2" x 11"), 92 (U.S.) Brightness, 20 Lb, White, 500 Sheets Per | Boise Paper (PCA) | ETS | Office | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 2 | B000D29XG4 | 7510-01-484-4578 | Oxford Twin-Pocket Folders, Textured Paper, Letter Size, Green, Holds 100 Sheets, Box of 25 (57503EE) | LSC Communications US, LLC | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B000DN8682 | 7510-01-512-2414 | Oxford Twin-Pocket Folders, Textured Paper, Letter Size, Yellow, Holds 100 Sheets, Box of 25 (57509EE) | LSC Communications US, LLC | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B000DN8682 | 7510-01-512-2414 | Oxford Twin-Pocket Folders, Textured Paper, Letter Size, Yellow, Holds 100 Sheets, Box of 25 (57509EE) | LSC Communications US, LLC | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 10 | B0002LCU4G | 7510-01-512-2415 | Oxford Twin-Pocket Folders, Textured Paper, Letter Size, Red, Holds 100 Sheets, Box of 25 (57511EE) | LSC Communications US, LLC | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0002LCU4G | 7510-01-512-2415 | Oxford Twin-Pocket Folders, Textured Paper, Letter Size, Red, Holds 100 Sheets, Box of 25 (57511EE) | LSC Communications US, LLC | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0002LCUIW | 7510-00-584-2489 | Oxford Twin-Pocket Folders, Textured Paper, Letter Size, Dark Blue, Holds 100 Sheets, Box of 25 (57538EE) | LSC Communications US, LLC | ETS | Supplies | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B001A1TFA4 | 8105-01-534-6822 | Stout by Envision - P3345K20 35 Gallon Insect & Pest Repellent Trash Bags - 80 Bags - 2 mil All Natural, Non-Toxic Heavy Duty 100% Recyclable Garbage Bags | Envision Inc -- Dropship | ETS | Shoplet | Envsion, Inc. |
| AMAZON BUSINESS | 18 | B00PSE3RIA | 7520-01-645-1148 | Paper Mate Profile Ballpoint Pens \| Bold Point Writing Pens for School Supplies, Office Supplies, Black, Box of 36 | Newell Rubbermaid Office | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 6 | B00PSE3RIA | 7520-01-645-1148 | Paper Mate Profile Ballpoint Pens \| Bold Point Writing Pens for School Supplies, Office Supplies, Black, Box of 36 | Newell Rubbermaid Office | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00PSE3RIA | 7520-01-645-1148 | Paper Mate Profile Ballpoint Pens \| Bold Point Writing Pens for School Supplies, Office Supplies, Black, Box of 36 | Newell Rubbermaid Office | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00PSE3RIA | 7520-01-645-1148 | Paper Mate Profile Ballpoint Pens \| Bold Point Writing Pens for School Supplies, Office Supplies, Black, Box of 36 | Newell Rubbermaid Office | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00PSE3RIA | 7520-01-645-1148 | Paper Mate Profile Ballpoint Pens \| Bold Point Writing Pens for School Supplies, Office Supplies, Black, Box of 36 | Newell Rubbermaid Office | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00PSE3RIA | 7520-01-645-1148 | Paper Mate Profile Ballpoint Pens \| Bold Point Writing Pens for School Supplies, Office Supplies, Black, Box of 36 | Newell Rubbermaid Office | ETS | School | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00PSE3RIA | 7520-01-645-1148 | Paper Mate Profile Ballpoint Pens \| Bold Point Writing Pens for School Supplies, Office Supplies, Black, Box of 36 | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00PSE3RIA | 7520-01-645-1148 | Paper Mate Profile Ballpoint Pens \| Bold Point Writing Pens for School Supplies, Office Supplies, Black, Box of 36 | Newell Rubbermaid Office | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B019QBOD4W | 7520-01-506-8500 | Paper Mate InkJoy Gel Pens, Medium Point, Black, 10 Count - 1951640 | Newell Rubbermaid Office | ETS | BeachAudio | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B019QBOD4W | 7520-01-506-8500 | Paper Mate InkJoy Gel Pens, Medium Point, Black, 10 Count - 1951640 | Newell Rubbermaid Office | ETS | OfficeWorld | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B019QBOD4W | 7520-01-506-8500 | Paper Mate InkJoy Gel Pens, Medium Point, Black, 10 Count - 1951640 | Newell Rubbermaid Office | ETS | OfficeWorld | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B019QBOD4W | 7520-01-506-8500 | Paper Mate InkJoy Gel Pens, Medium Point, Black, 10 Count - 1951640 | Newell Rubbermaid Office | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B019QBOD4W | 7520-01-506-8500 | Paper Mate InkJoy Gel Pens, Medium Point, Black, 10 Count - 1951640 | Newell Rubbermaid Office | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 6 | B019QBOGEO | 7520-01-506-8502 | Paper Mate InkJoy Gel Pens, Medium Point, Pure Blue, 12 Count | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B019QBOGEO | 7520-01-506-8502 | Paper Mate InkJoy Gel Pens, Medium Point, Pure Blue, 12 Count | Newell Rubbermaid Office | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B019QBOGEO | 7520-01-506-8502 | Paper Mate InkJoy Gel Pens, Medium Point, Pure Blue, 12 Count | Newell Rubbermaid Office | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B019QBOGEO | 7520-01-506-8502 | Paper Mate InkJoy Gel Pens, Medium Point, Pure Blue, 12 Count | Newell Rubbermaid Office | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B082N6V973 | 7520-01-697-0597 | Paper Mate Ballpoint Pen, Profile Retractable Pen, Medium Point (1.0mm), Blue, 12 Count | Newell Rubbermaid Office | ETS | Fast | IBVI |
| AMAZON BUSINESS | 1 | B082N72L2X | 7520-01-697-0599 | Paper Mate Ballpoint Pen, Profile Retractable Pen, Medium Point (1.0mm), Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IBVI |
| AMAZON BUSINESS | 1 | B001QAIAPU | 7520-01-455-7228 | Paper Mate 4621401 Write Bros Ballpoint Pens, Medium Point (1.0mm), Black, 60 Count | Newell Rubbermaid Office | ETS | Smart | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B001E695FK | 7520-01-645-1148 | Paper Mate 89465 Profile Retractable Ballpoint Pens, Bold (1.4mm), Black, 12 Count | Newell Rubbermaid Office | ETS | OfficeWorld | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001E695FK | 7520-01-645-1148 | Paper Mate 89465 Profile Retractable Ballpoint Pens, Bold (1.4mm), Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001E695FK | 7520-01-645-1148 | Paper Mate 89465 Profile Retractable Ballpoint Pens, Bold (1.4mm), Black, 12 Count | Newell Rubbermaid Office | ETS | Shoplet | Industries of the Blind, Inc., Greensboro |

FDAT of Concept Commercial Platform

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Item | NSN | Description | Manufacturer | Type | Seller | Agency |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B001E695FK | 7520-01-645-1148 | Paper Mate 89465 Profile Retractable Ballpoint Pens, Bold (1.4mm), Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001E695FK | 7520-01-645-1148 | Paper Mate 89465 Profile Retractable Ballpoint Pens, Bold (1.4mm), Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001E63F60 | 7520-01-645-1149 | Paper Mate 89467 Profile Retractable Ballpoint Pens, Bold (1.4mm), Red, 12 Count | Newell Rubbermaid Office | ETS | A | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006IE6K | 7520-01-357-6841 | Paper Mate Flexgrip Ultra Stick Fine Point Ballpoint Pens, 12 Black Ink Pens (9680131) | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Alphapointe |
| AMAZON BUSINESS | 1 | B07Q41PD45 | 8105-01-517-1372 | Aluf Plastics-SCR-243306C 12-16 Gallon Trash Bags - (Commercial 1000 Pack) - Source Reduction Series Value High Density 6 Micron Gauge (equiv) - Intended for Home, Office, Bathroom, Paper, Styrofoam | Aluf Plastics Commercial -- Dropship | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B07Q41PD45 | 8105-01-517-1372 | Aluf Plastics-SCR-243306C 12-16 Gallon Trash Bags - (Commercial 1000 Pack) - Source Reduction Series Value High Density 6 Micron Gauge (equiv) - Intended for Home, Office, Bathroom, Paper, Styrofoam | Aluf Plastics Commercial -- Dropship | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 6 | B0791YF6DS | 8105-01-517-1365 | Aluf Plastics - HCR-243308C 12-16 Gallon Clear Trash Bags (1000 Count) - 24" x 33" - 8 Micron Equivalent High Density Value Garbage Bags for Bathroom, Office, Industrial, Commercial, Janitorial, Recycling | Aluf Plastics Commercial -- Dropship | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 8 | B004E3GRXI | 7520-01-565-4871 | Pentel Automatic Pencils, 0.7mm, Refillable, 24/Pack, Blue (PENAL27TCSWSPR) | Pentel | ETS | BeachAudio | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B004E3GRXI | 7520-01-565-4871 | Pentel Automatic Pencils, 0.7mm, Refillable, 24/Pack, Blue (PENAL27TCSWSPR) | Pentel | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006IEAL | 7520-01-424-4847 | Pentel BK90B R.S.V.P. Stick Ballpoint Pen, .7mm, Trans Barrel, Red Ink (Pack of 12) | Pentel | ETS | Smart | Alphapointe |
| AMAZON BUSINESS | 5 | B002R0DYUY | 7520-01-445-7225 | Pentel R.S.V.P. RT Retractable Ballpoint Pen, 1.0mm Tip, Black Ink, Box of 12 (BK93-A) | Pentel | ETS | VPCI | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B002R0DYUY | 7520-01-445-7225 | Pentel R.S.V.P. RT Retractable Ballpoint Pen, 1.0mm Tip, Black Ink, Box of 12 (BK93-A) | Pentel | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B002R0DYUY | 7520-01-445-7225 | Pentel R.S.V.P. RT Retractable Ballpoint Pen, 1.0mm Tip, Black Ink, Box of 12 (BK93-A) | Pentel | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B005EE4UG2 | 7520-01-647-3133 | Pentel EnerGel-X Retractable Liquid Gel Pen, 0.7 mm, Black, Pack of 12 | Pentel | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B007RWP19E | 7520-01-647-3133 | Pentel Knock Gel Ballpoint Pen Energel X, 0.7mm Regular Triagle Tip Black Ink (BL107-A) | Pentel | ETS | Taber | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B005C41WKG | 7520-01-647-3136 | Pentel EnerGel-X Retractable Liquid Gel Pen, 0.7 mm, Blue, Pack of 12 | Pentel | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00177KKVW | 7520-01-484-5250 | Pentel Liquid Gel Pen, Refillable, 0.7mm, Black Barrel/Ink (PENBL57A) | Pentel | ETS | Moofin | Alphapointe |
| AMAZON BUSINESS | 2 | B000KN4I4G | 7520-01-564-6054 | Pentel EnerGel XM BL77 - Retractable Liquid Gel Ink Pen - 0.7mm - 54% Recycled - Red - Box of 12 | Pentel | ETS | Zbeem | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00262PWZK | 7520-01-564-6054 | Pentel EnerGel Deluxe RTX Gel Pen, Medium Metal Tip, Red/Silver Barrel, Red Ink, Box of 12 (BL77-B) | Pentel | ETS | Prime | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B000KN6LO6 | 7520-01-506-8502 | Pentel Energel XM Retractable Gel Pen with 0.7 mm Tip, 0.35 mm Line Width - Blue, Pack of 12 | Pentel | ETS | Moofin | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000KN6LO6 | 7520-01-506-8502 | Pentel Energel XM Retractable Gel Pen with 0.7 mm Tip, 0.35 mm Line Width - Blue, Pack of 12 | Pentel | ETS | Zbeem | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000KN6LO6 | 7520-01-506-8502 | Pentel Energel XM Retractable Gel Pen with 0.7 mm Tip, 0.35 mm Line Width - Blue, Pack of 12 | Pentel | ETS | Moofin | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001S2RDS6 | 7520-01-506-8502 | Pentel Gel Ink Pen, EnerGel RTX Gel Pens, 0.7 mm Metal Tip, Black/Silver Barrel, Blue Ink, 12 Each (BL77-C) | Pentel | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001S2RDS6 | 7520-01-506-8502 | Pentel Gel Ink Pen, EnerGel RTX Gel Pens, 0.7 mm Metal Tip, Black/Silver Barrel, Blue Ink, 12 Each (BL77-C) | Pentel | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001S2RDS6 | 7520-01-506-8502 | Pentel Gel Ink Pen, EnerGel RTX Gel Pens, 0.7 mm Metal Tip, Black/Silver Barrel, Blue Ink, 12 Each (BL77-C) | Pentel | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B004O9RFDS | 7520-01-647-1706 | Pentel BLN105A EnerGel X Roller Ball Retractable Gel Pen, Black Ink, Fine, Dozen (BLN105-A) | Pentel | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B005EE4UPS | 7520-01-647-1706 | Pentel EnerGel-X Retractable Liquid Gel Pen, 0.5 mm, Black, Pack of 12 | Pentel | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B0057EIAL0 | 7520-01-647-3134 | Pentel EnerGel-X Retractable Liquid Gel Pen 0.5mm Needle Tip Blue Ink, Box of 12 (BLN105-C) | Pentel | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B0057EIAL0 | 7520-01-647-3134 | Pentel EnerGel-X Retractable Liquid Gel Pen 0.5mm Needle Tip Blue Ink, Box of 12 (BLN105-C) | Pentel | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B004FCM2C8 | 7520-01-647-3133 | Pentel WOW! Gel Retractable Gel Pen 0.7mm Medium Line Black Ink, Box of 12 (K437-A) | Pentel | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B004FCM2C8 | 7520-01-647-3133 | Pentel WOW! Gel Retractable Gel Pen 0.7mm Medium Line Black Ink, Box of 12 (K437-A) | Pentel | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B001A46JGY | 7520-01-555-0296 | Pentel Retractable Handy-Line S-Permanent Markers, Fine Point, Blue 12-Count (NXS15-C) | Pentel | ETS | Loot | Envision, Inc. |
| AMAZON BUSINESS | 1 | B002VXXAY0 | 7520-01-132-4996 | Pentel Automatic Sharp Mechanical Pencils, 0.7 mm, Blue, Pack Of 2 | Pentel | ETS | Vitabox | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00262PWXM | 7520-01-565-4872 | Pentel Quicker Clicker Automatic Pencil, 0.5mm Lead Size, Transparent Blue Barrel, Box of 12 (P345T-C) | Pentel | ETS | Amazon | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B0006HXQXA | 7520-01-694-3026 | Pentel GraphGear 500 Automatic Drafting Pencil Black (PG525A) | Pentel | ETS | Junipers | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B006CUFZZC | 7520-01-424-4874 | Pentel EnerGize-X Mechanical Pencil 0.7mm Black Barrel, Box of 12 (PL107A) | Pentel | ETS | OfficeWorld | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B00HEQS01O | 7520-01-451-2267 | Pentel Twist-Erase GT, 0.5mm, Mechanical Pencil Transparent Blue, Box of 12 (QE205C) | Pentel | ETS | Taber | San Antonio Lighthouse for the Blind |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Part No. | NSN | Description | Manufacturer | | Program | Reseller | Nonprofit Agency |
|---|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B00HEQS04G | 7520-01-451-2267 | Pentel Twist-Erase GT, 0.5mm, Mechanical Pencil Transparent Black barrel, Box of 12 (QE205A) | Pentel | | ETS | Shoplet | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00HEQS04G | 7520-01-451-2267 | Pentel Twist-Erase GT, 0.5mm, Mechanical Pencil Transparent Black barrel, Box of 12 (QE205A) | Pentel | | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B0026ZPWS2 | 7520-01-451-2267 | Pentel Twist Erase EXPRESS Automatic Pencil, 0.5mm Lead Size, Black Barrel, Box of 12 (QE415A) | Pentel | | ETS | Smart | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00822E040 | 7520-01-451-2267 | Pentel Twist-Erase III Mechanical Pencil ,0.5mm , Black Barrel, 12 Pack (QE515A) | Pentel | | ETS | BestSource | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00822DXA2 | 7520-01-451-2267 | Pentel Twist-Erase III Mechanical Pencil, 0.5mm, Blue Barrel, 12 Pack (QE515C) | Pentel | | ETS | Amazon | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 7 | B0087AQB5I | 7520-01-451-2268 | Pentel Twist-Erase III Mechanical Pencil, 0.7mm, Black Barrel, 12 Pack (QE517A-12) | Pentel | | ETS | Amazon | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B0087AQB5I | 7520-01-451-2268 | Pentel Twist-Erase III Mechanical Pencil, 0.7mm, Black Barrel, 12 Pack (QE517A-12) | Pentel | | ETS | Amazon | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B0087AQB5I | 7520-01-451-2268 | Pentel Twist-Erase III Mechanical Pencil, 0.7mm, Black Barrel, 12 Pack (QE517A-12) | Pentel | | ETS | BestSource | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B0087AQB5I | 7520-01-451-2268 | Pentel Twist-Erase III Mechanical Pencil, 0.7mm, Black Barrel, 12 Pack (QE517A-12) | Pentel | | ETS | BestSource | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B0087AQB5I | 7520-01-451-2268 | Pentel Twist-Erase III Mechanical Pencil, 0.7mm, Black Barrel, 12 Pack (QE517A-12) | Pentel | | ETS | BestSource | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B0087AQB5I | 7520-01-451-2268 | Pentel Twist-Erase III Mechanical Pencil, 0.7mm, Black Barrel, 12 Pack (QE517A-12) | Pentel | | ETS | BestSource | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00822DYQU | 7520-01-451-2268 | Pentel Twist-Erase III Mechanical Pencil, 0.7mm, Red Barrel, 12 Count(QE517B) | Pentel | | ETS | Smart | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B000NNXZ4C | 7510-01-386-1609 | Pentel Presto! Jumbo Correction Pen, Fine Point, Metal Tip, Box of 12 (ZL31-W),Blue/White | Pentel | | ETS | Smart | Alphapointe |
| AMAZON BUSINESS | 5 | B002GI6LXO | 7045-01-599-5299 | 3M Privacy filter for 14 Inch Widescreen Laptop, COMPLY Attachment for Flip Share, Reversible Gloss/Matte, Reduces Blue Light, Screen Protection, 16:9 Aspect Ratio (PF140W9B) | 3M Corp | | ETS | MyOfficeInnovations | BeyondVision, Inc. |
| AMAZON BUSINESS | 5 | B002HXSEPQ | 7045-01-599-5303 | 3M Privacy Filter for 18.5" Widescreen Monitor (PF185W9B) | 3M Corp | | ETS | MyOfficeInnovations | BeyondVision, Inc. |
| AMAZON BUSINESS | 4 | B000R4HAO8 | 7045-01-570-8907 | 3M Privacy Filter for 19" Widescreen Monitor (PF190W1B) (16:10) | 3M Corp | | ETS | OfficeWorld | BeyondVision, Inc. |
| AMAZON BUSINESS | 2 | B075FS1YS5 | 7045-01-599-5308 | 3M Privacy Filter for 23.0 Inch Widescreen Monitor, Reversible Gloss/Matte, Reduces Blue Light, Screen Protection, 16:9 Aspect Ratio (PF230W9B) | 3M Company - AmazonFresh | | ETS | Provantage | BeyondVision, Inc. |
| AMAZON BUSINESS | 3 | B07S8YNXSR | 7045-01-671-2140 | 3M Privacy Filter for 23.8 in. Widescreen Monitor (PF238W9B),Black | スリーエム(3M) | | ETS | Shoplet | BeyondVision, Inc. |
| AMAZON BUSINESS | 3 | B07S8YNXSR | 7045-01-671-2140 | 3M Privacy Filter for 23.8 in. Widescreen Monitor (PF238W9B),Black | スリーエム(3M) | | ETS | PCNation | BeyondVision, Inc. |
| OVERSTOCK GOVERNMENT | 5 | PF24.0W | 7045-01-570-8897 | 3M Privacy Filter for 24" (16:10) Widescreen Monitor Filter | UNKNOWN | | ETS | STAPLES INC-FC | BeyondVision, Inc. |
| AMAZON BUSINESS | 9 | B075GSXD1J | 7045-01-570-8897 | 3M Privacy Filter for 24.0 Inch Widescreen Monitor, Reversible Gloss/Matte, Reduces Blue Light, Screen Protection, 16:9 Aspect Ratio (PF240W1B) | 3M Office Products | | ETS | HiTouch | BeyondVision, Inc. |
| AMAZON BUSINESS | 1 | B000DN85LA | 7520-01-659-8744 | Pendaflex Portafile Expanding Organizer, 15 1/8"x 10 5/8", Black (01156) | LSC Communications US, LLC | | ETS | Amazon | Exceptional Children's Foundation |
| AMAZON BUSINESS | 2 | B00006IEX8 | 7530-01-523-4594 | Pendaflex Pressboard Classification File Folders, 1 Divider, 2" Embedded Fasteners, 2/5 Tab Cut, Letter Size, Red, Box of 10 (1157R) | LSC Communications US, LLC | | ETS | HiTouch | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 12 | B0006HX8H4 | 7530-01-203-1493 | Pendaflex Two-Tone Color File Folders, Letter Size, Lavender, Straight Cut, 100/BX (152 LAV) | LSC Communications US, LLC | | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0006HX8H4 | 7530-01-203-1493 | Pendaflex Two-Tone Color File Folders, Letter Size, Lavender, Straight Cut, 100/BX (152 LAV) | LSC Communications US, LLC | | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0006HX8H4 | 7530-01-203-1493 | Pendaflex Two-Tone Color File Folders, Letter Size, Lavender, Straight Cut, 100/BX (152 LAV) | LSC Communications US, LLC | | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0006HX8HO | 7530-01-364-9506 | Pendaflex Two-Tone Color File Folders, Letter Size, Orange, Straight Cut, 100/BX (152 ORA) | LSC Communications US, LLC | | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 10 | B0734WVGF7 | 7530-01-556-7916 | Amazon Basics 10-Pack Letter Size Pressboard Classification File Folders with Fasteners, Dividers, 2 Expansion - Green | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 5 | B0734WVGF7 | 7530-01-556-7916 | Amazon Basics 10-Pack Letter Size Pressboard Classification File Folders with Fasteners, Dividers, 2 Expansion - Green | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 5 | B0734WVGF7 | 7530-01-556-7916 | Amazon Basics 10-Pack Letter Size Pressboard Classification File Folders with Fasteners, Dividers, 2 Expansion - Green | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 4 | B0734WVGF7 | 7530-01-556-7916 | Amazon Basics 10-Pack Letter Size Pressboard Classification File Folders with Fasteners, Dividers, 2 Expansion - Green | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 3 | B0734WVGF7 | 7530-01-556-7916 | Amazon Basics 10-Pack Letter Size Pressboard Classification File Folders with Fasteners, Dividers, 2 Expansion - Green | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B0734WVGF7 | 7530-01-556-7916 | Amazon Basics 10-Pack Letter Size Pressboard Classification File Folders with Fasteners, Dividers, 2 Expansion - Green | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B0734WVGF7 | 7530-01-556-7916 | Amazon Basics 10-Pack Letter Size Pressboard Classification File Folders with Fasteners, Dividers, 2 Expansion - Green | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B000AN1Q46 | 7530-01-632-1017 | Pendaflex File Jackets, Letter Size, Manila, 2" Expansion, Reinforced Straight-Cut Tabs with Thumb Cut, 50 per Box (22200E) | LSC Communications US, LLC | | ETS | Shoplet | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 20 | B00006IEYB | 7530-01-364-9498 | Pendaflex 415215 Hanging File Folders | LSC Communications US, LLC | | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00006IEZ9 | 7530-01-364-9487 | Pendaflex Extra Capacity Reinforced Hanging File Folders, 2", Legal Size, Standard Green, 1/5 Cut, 25/BX (4153x2) | LSC Communications US, LLC | | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B00006ICBU | 7510-01-375-0502 | Pendaflex Insertable Plastic Tabs Hanging Folder Tabs, 2", Clear, 25 Tabs and Inserts per Pack (42) | LSC Communications US, LLC | | ETS | MyOfficeInnovations | LC Industries, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 10 | B002HI9RKM | 7530-01-316-1639 | Pendaflex SureHook Reinforced Hanging Folders, Letter Size, Assorted Colors, 20 per Box (6152 1/5 ASST) | LSC Communications US, LLC | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B002HI9RKM | 7530-01-316-1639 | Pendaflex SureHook Reinforced Hanging Folders, Letter Size, Assorted Colors, 20 per Box (6152 1/5 ASST) | LSC Communications US, LLC | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B002HI7S2Q | 7530-01-357-6855 | Pendaflex SureHook Reinforced Hanging File Folders, Legal Size, Standard Green, 1/5 Cut, 20/BX (6153 1/5) | LSC Communications US, LLC | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B000RNEFCY | 7530-00-291-0098 | Pendaflex 752 File Folders, Straight Cut, Top Tab, Letter, Manila (Box of 100 | LSC Communications US, LLC | ETS | HiTouch | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 3 | B000RNEFCY | 7530-00-291-0098 | Pendaflex 752 File Folders, Straight Cut, Top Tab, Letter, Manila (Box of 100 | LSC Communications US, LLC | ETS | HiTouch | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 2 | B000RNEFCY | 7530-00-291-0098 | Pendaflex 752 File Folders, Straight Cut, Top Tab, Letter, Manila (Box of 100 | LSC Communications US, LLC | ETS | HiTouch | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B000RNEFCY | 7530-00-291-0098 | Pendaflex 752 File Folders, Straight Cut, Top Tab, Letter, Manila (Box of 100 | LSC Communications US, LLC | ETS | Fast | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 3 | B000AN1R9K | 7530-00-281-5945 | Pendaflex File Folders, Letter Size, Manila, 1/2 Cut, 100/BX (752 1/2) | LSC Communications US, LLC | ETS | HiTouch | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 2 | B000AN1R9K | 7530-00-281-5945 | Pendaflex File Folders, Letter Size, Manila, 1/2 Cut, 100/BX (752 1/2) | LSC Communications US, LLC | ETS | HiTouch | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B0006HXE1E | 7530-00-282-2507 | Pendaflex File Folders, Letter Size, Manila, 1/3 Cut, 100/BX (752 1/3-2) | LSC Communications US, LLC | ETS | HiTouch | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 5 | B000SAF07K | 7530-00-282-2507 | Pendaflex File Folders, Letter Size, 1/3 Cut, Manila, 100 per Box (752 1/3) | LSC Communications US, LLC | ETS | Fast | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 5 | B0006HXD6K | 7530-01-364-9498 | Pendaflex Hanging File Folders, Letter Size, Standard Green, 1/5-Cut Adjustable Tabs, 25 Per Box (81602), Standard Green - 1/5 Tabs | LSC Communications US, LLC | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B0006HXD6K | 7530-01-364-9498 | Pendaflex Hanging File Folders, Letter Size, Standard Green, 1/5-Cut Adjustable Tabs, 25 Per Box (81602), Standard Green - 1/5 Tabs | LSC Communications US, LLC | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B0006HXD6K | 7530-01-364-9498 | Pendaflex Hanging File Folders, Letter Size, Standard Green, 1/5-Cut Adjustable Tabs, 25 Per Box (81602), Standard Green - 1/5 Tabs | LSC Communications US, LLC | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B0006HXD6K | 7530-01-364-9498 | Pendaflex Hanging File Folders, Letter Size, Standard Green, 1/5-Cut Adjustable Tabs, 25 Per Box (81602), Standard Green - 1/5 Tabs | LSC Communications US, LLC | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0006HXD6K | 7530-01-364-9498 | Pendaflex Hanging File Folders, Letter Size, Standard Green, 1/5-Cut Adjustable Tabs, 25 Per Box (81602), Standard Green - 1/5 Tabs | LSC Communications US, LLC | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0006HXD6K | 7530-01-364-9498 | Pendaflex Hanging File Folders, Letter Size, Standard Green, 1/5-Cut Adjustable Tabs, 25 Per Box (81602), Standard Green - 1/5 Tabs | LSC Communications US, LLC | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0006HXD6K | 7530-01-364-9498 | Pendaflex Hanging File Folders, Letter Size, Standard Green, 1/5-Cut Adjustable Tabs, 25 Per Box (81602), Standard Green - 1/5 Tabs | LSC Communications US, LLC | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0006HXD6U | 7530-01-364-9499 | Pendaflex Recycled Hanging Folders, Letter Size, Blue, 1/5 Cut, 25/BX (81603) | LSC Communications US, LLC | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B0006HXDJC | 7530-01-364-9500 | Pendaflex Recycled Hanging Folders, Letter Size, Red, 1/5 Cut, 25/BX (81608) | LSC Communications US, LLC | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B0006HXDLA | 7530-01-364-9499 | Pendaflex Recycled Hanging Folders, Letter Size, Navy, 1/5 Cut, 25/BX (81615EE) | LSC Communications US, LLC | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0006HXDME | 7530-01-357-6855 | Pendaflex Recycled Hanging Folders, Legal Size, Standard Green, 1/5 Cut, 25/BX (81622) | LSC Communications US, LLC | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 12 | B0006HXE78 | 7530-01-484-0002 | Pendaflex Fastener Folders, 2 Fasteners, Letter Size, Manila, 1/3 Cut Tabs, in Left, Right, Center Positions, 50 Per Box (FM213) | LSC Communications US, LLC | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B0006HXE78 | 7530-01-484-0002 | Pendaflex Fastener Folders, 2 Fasteners, Letter Size, Manila, 1/3 Cut Tabs, in Left, Right, Center Positions, 50 Per Box (FM213) | LSC Communications US, LLC | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B0006HXE78 | 7530-01-484-0002 | Pendaflex Fastener Folders, 2 Fasteners, Letter Size, Manila, 1/3 Cut Tabs, in Left, Right, Center Positions, 50 Per Box (FM213) | LSC Communications US, LLC | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0006HXE78 | 7530-01-484-0002 | Pendaflex Fastener Folders, 2 Fasteners, Letter Size, Manila, 1/3 Cut Tabs, in Left, Right, Center Positions, 50 Per Box (FM213) | LSC Communications US, LLC | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0006HXE78 | 7530-01-484-0002 | Pendaflex Fastener Folders, 2 Fasteners, Letter Size, Manila, 1/3 Cut Tabs, in Left, Right, Center Positions, 50 Per Box (FM213) | LSC Communications US, LLC | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0006HXE78 | 7530-01-484-0002 | Pendaflex Fastener Folders, 2 Fasteners, Letter Size, Manila, 1/3 Cut Tabs, in Left, Right, Center Positions, 50 Per Box (FM213) | LSC Communications US, LLC | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 6 | B0013CETUQ | 7520-00-286-1723 | Pendaflex R217DHD Heavy-Duty Expanding Open Top File, 31 Pockets, 1/3 Tab, Letter, Brown | LSC Communications US, LLC | ETS | Fast | Exceptional Children's Foundation |
| AMAZON BUSINESS | 2 | B0013CETUQ | 7520-00-286-1723 | Pendaflex R217DHD Heavy-Duty Expanding Open Top File, 31 Pockets, 1/3 Tab, Letter, Brown | LSC Communications US, LLC | ETS | Supplies | Exceptional Children's Foundation |
| AMAZON BUSINESS | 2 | B0013CETUQ | 7520-00-286-1723 | Pendaflex R217DHD Heavy-Duty Expanding Open Top File, 31 Pockets, 1/3 Tab, Letter, Brown | LSC Communications US, LLC | ETS | Fast | Exceptional Children's Foundation |
| AMAZON BUSINESS | 2 | B000AN1RS6 | 7530-01-583-0556 | Pendaflex Reinforced Tab File Folders, Letter Size, Manila, 1/3-Cut, 100 Per Box (R752 1/3) | LSC Communications US, LLC | ETS | Fast | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 2 | B000AN1RS6 | 7530-01-583-0556 | Pendaflex Reinforced Tab File Folders, Letter Size, Manila, 1/3-Cut, 100 Per Box (R752 1/3) | LSC Communications US, LLC | ETS | Fast | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 2 | B000AN1RS6 | 7530-01-583-0556 | Pendaflex Reinforced Tab File Folders, Letter Size, Manila, 1/3-Cut, 100 Per Box (R752 1/3) | LSC Communications US, LLC | ETS | Fast | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B000AN1RS6 | 7530-01-583-0556 | Pendaflex Reinforced Tab File Folders, Letter Size, Manila, 1/3-Cut, 100 Per Box (R752 1/3) | LSC Communications US, LLC | ETS | HiTouch | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B000AN1RS6 | 7530-01-583-0556 | Pendaflex Reinforced Tab File Folders, Letter Size, Manila, 1/3-Cut, 100 Per Box (R752 1/3) | LSC Communications US, LLC | ETS | Fast | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 5 | B00006IEWN | 7530-00-281-5939 | Pendaflex RK15213 Two-Ply Dark Kraft File Folders, 1/3 Cut Top Tab, Letter, Brown (Box of 100) | LSC Communications US, LLC | ETS | HiTouch | LC Industries, Inc. |

| Vendor | Qty | Part # | NSN | Description | Manufacturer | Type | Platform | Nonprofit Agency |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B076QDN16H | 8540-01-691-2277 | Charmin Professional Toilet Paper Bulk for Businesses, Individually Wrapped for Commercial Use, 2-ply Standard Roll with 450 Sheets/Roll (Case of 75) | P&G Professional | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B076QDN16H | 8540-01-691-2277 | Charmin Professional Toilet Paper Bulk for Businesses, Individually Wrapped for Commercial Use, 2-ply Standard Roll with 450 Sheets/Roll (Case of 75) | P&G Professional | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B076QDN16H | 8540-01-691-2277 | Charmin Professional Toilet Paper Bulk for Businesses, Individually Wrapped for Commercial Use, 2-ply Standard Roll with 450 Sheets/Roll (Case of 75) | P&G Professional | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B0006HUGRE | 7520-01-519-4367 | PILOT Razor Point II Fine Line Marker Stick Pens, Point (0.2mm) Red Ink, 12-Pack (11011) | Pilot Pen Corporation of America | ETS | Quality | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFJS | 7520-01-519-4369 | PILOT V Razor Point Liquid Ink Markers, Extra Fine Point, Blue Ink, 12-Pack (11021) | Pilot Pen Corporation of America | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 5 | B001E6A9M8 | 7520-01-653-9297 | PILOT Precise V5 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Extra Fine Point (0.5mm) Black Ink, 12-Pack (26062) | Pilot Pen Corporation of America | ETS | Active | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B001E6A9M8 | 7520-01-653-9297 | PILOT Precise V5 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Extra Fine Point (0.5mm) Black Ink, 12-Pack (26062) | Pilot Pen Corporation of America | ETS | Active | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B001E6A9M8 | 7520-01-653-9297 | PILOT Precise V5 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Extra Fine Point (0.5mm) Black Ink, 12-Pack (26062) | Pilot Pen Corporation of America | ETS | Active | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B001E6A9M8 | 7520-01-653-9297 | PILOT Precise V5 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Extra Fine Point (0.5mm) Black Ink, 12-Pack (26062) | Pilot Pen Corporation of America | ETS | Active | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B001E6A9M8 | 7520-01-653-9297 | PILOT Precise V5 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Extra Fine Point (0.5mm) Black Ink, 12-Pack (26062) | Pilot Pen Corporation of America | ETS | Amazon | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B0017LLYZG | 7520-01-653-9300 | PILOT Precise V5 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Extra Fine Point (0.5mm) Blue Ink, 12-Pack (26063) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B0017LLYZG | 7520-01-653-9300 | PILOT Precise V5 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Extra Fine Point (0.5mm) Blue Ink, 12-Pack (26063) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B0017LLYZG | 7520-01-653-9300 | PILOT Precise V5 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Extra Fine Point (0.5mm) Blue Ink, 12-Pack (26063) | Pilot Pen Corporation of America | ETS | Amazon | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B0017LLYZG | 7520-01-653-9300 | PILOT Precise V5 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Extra Fine Point (0.5mm) Blue Ink, 12-Pack (26063) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B0017LLYZG | 7520-01-653-9300 | PILOT Precise V5 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Extra Fine Point (0.5mm) Blue Ink, 12-Pack (26063) | Pilot Pen Corporation of America | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B0013CNZ4W | 7520-01-653-9299 | PILOT Precise V7 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Fine Point (0.7mm) Blue Ink, 12-Pack (26068) | Pilot Pen Corporation of America | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B0013CNZ4W | 7520-01-653-9299 | PILOT Precise V7 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Fine Point (0.7mm) Blue Ink, 12-Pack (26068) | Pilot Pen Corporation of America | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B0013CNZ4W | 7520-01-653-9299 | PILOT Precise V7 RT Refillable & Retractable Liquid Ink Rolling Ball Pens, Fine Point (0.7mm) Blue Ink, 12-Pack (26068) | Pilot Pen Corporation of America | ETS | Shoplet | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 6 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink (31002) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ8 | 7520-01-647-1706 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Black Ink, 12-Pack (31002) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |

43

PDF of Concept Commercial Platform

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| AMAZON BUSINESS | 3 | B07BHWS3BY | 7520-01-647-3134 | Pilot G2 Retractable Premium Gel Ink Roller Ball Pens, Extra Fine, 24 Pack, Blue | Educrates Stationery LLC | ETS | Smart | Industries of the Blind, Inc., Greensboro |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B07BHWS3BY | 7520-01-647-3134 | Pilot G2 Retractable Premium Gel Ink Roller Ball Pens, Extra Fine, 24 Pack, Blue | Educrates Stationery LLC | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | VPCI | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJ9 | 7520-01-647-3134 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Extra Fine Point, Blue Ink, 12-Pack (31003) | Pilot Pen Corporation of America | ETS | BestSource | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0006OKXWK | 7520-01-682-6564 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Extra Fine Point, Red Ink, 12-Pack (31004) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 20 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 5 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJC | 7520-01-647-3136 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Blue Ink, 12 Count (31021) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |

| Vendor | Qty | ASIN | NSN | Description | Manufacturer | | Program | Reseller | Nonprofit Agency |
|---|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B011KGLHEU | 7520-01-647-3136 | PILOT G2 Premium Refillable and Retractable Rolling Ball Pens, Fine Point, Blue Ink, 12-Pack (31021) | Pilot Pen Corporation of America | | ETS | OfficeWorld | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 5 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNJD | 7520-01-682-6565 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Red Ink, 12-Pack (31022) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 20 | B001AQPQ5W | 7520-01-682-6563 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Green Ink, 12-Pack (31025) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 5 | B001AQPQ5W | 7520-01-682-6563 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Green Ink, 12-Pack (31025) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001AQPQ5W | 7520-01-682-6563 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Green Ink, 12-Pack (31025) | Pilot Pen Corporation of America | | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001AQPQ5W | 7520-01-682-6563 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Green Ink, 12-Pack (31025) | Pilot Pen Corporation of America | | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B000JE8U5E | 7520-01-506-8502 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Navy Blue Ink, 12-Pack (31187) | Pilot Pen Corporation of America | | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000JE8U5E | 7520-01-506-8502 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Navy Blue Ink, 12-Pack (31187) | Pilot Pen Corporation of America | | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000JE8U5E | 7520-01-506-8502 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Navy Blue Ink, 12-Pack (31187) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000JE8U5E | 7520-01-506-8502 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Navy Blue Ink, 12-Pack (31187) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000JE8U5E | 7520-01-506-8502 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Fine Point, Navy Blue Ink, 12-Pack (31187) | Pilot Pen Corporation of America | | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B01G7SKKC6 | 7520-01-647-3137 | Pilot G2 Retractable Premium Gel Ink Roller Ball Pens, Bold Point, Black Ink, Pack of 6 | FBA Holding IOG (Dummy) | | ETS | JA | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001E6D3W6 | 7520-01-647-3137 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Bold Point, Black Ink, 12-Pack (31256) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001E6D3W6 | 7520-01-647-3137 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Black Ink, 12-Pack (31256) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001E6D3W6 | 7520-01-647-3137 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Bold Point, Black Ink, 12-Pack (31256) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001E6D3W6 | 7520-01-647-3137 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Bold Point, Black Ink, 12-Pack (31256) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001E6D3W6 | 7520-01-647-3137 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Black Ink, 12-Pack (31256) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001E6D3W6 | 7520-01-647-3137 | PILOT G2 Premium Refillable and Retractable Rolling Ball Gel Pens, Bold Point, Black Ink, 12-Pack (31256) | Pilot Pen Corporation of America | | ETS | Amazon | Industries of the Blind, Inc., Greensboro |

| Vendor | Qty | Item | NSN | Description | Manufacturer | Program | Channel | Agency |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 3 | B07BHWWW69 | 7520-01-647-3138 | Pilot G2 Retractable Premium Gel Ink Roller Ball Pens, Bold Pt, 24 Pack, Blue | Educrates Stationery LLC | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B07BHWWW69 | 7520-01-647-3138 | Pilot G2 Retractable Premium Gel Ink Roller Ball Pens, Bold Pt, 24 Pack, Blue | Educrates Stationery LLC | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B07BHWWW69 | 7520-01-647-3138 | Pilot G2 Retractable Premium Gel Ink Roller Ball Pens, Bold Pt, 24 Pack, Blue | Educrates Stationery LLC | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B07BHWWW69 | 7520-01-647-3138 | Pilot G2 Retractable Premium Gel Ink Roller Ball Pens, Bold Pt, 24 Pack, Blue | Educrates Stationery LLC | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 15 | B001B0F35U | 7520-01-684-9429 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Red Ink, 12-Pack (31258) | Pilot Pen Corporation of America | ETS | VPCI | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 6 | B001B0F35U | 7520-01-684-9429 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Red Ink, 12-Pack (31258) | Pilot Pen Corporation of America | ETS | VPCI | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B001B0F35U | 7520-01-684-9429 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Red Ink, 12-Pack (31258) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001B0F35U | 7520-01-684-9429 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Red Ink, 12-Pack (31258) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001B0F35U | 7520-01-684-9429 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Red Ink, 12-Pack (31258) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001B0F35U | 7520-01-684-9429 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Red Ink, 12-Pack (31258) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001B0F35U | 7520-01-684-9429 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Red Ink, 12-Pack (31258) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001B0F35U | 7520-01-684-9429 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Red Ink, 12-Pack (31258) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001B0F35U | 7520-01-684-9429 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Red Ink, 12-Pack (31258) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B0002DOC4A | 7520-01-506-8502 | PILOT G6 Refillable & Retractable Gel Ink Rolling Ball Pen, Fine Point, Blue Ink, 12-Pack (31402) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0002DOC4A | 7520-01-506-8502 | PILOT G6 Refillable and Retractable Gel Ink Rolling Ball Pen, Fine Point, Blue Ink, 12-Pack (31402) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001E6C8RC | 7520-01-564-6054 | PILOT G6 Refillable & Retractable Gel Ink Rolling Ball Pen, Fine Point, Red Ink, 12-Pack (31403) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B0092MFHT8 | 7520-01-658-0692 | PILOT FriXion Clicker Erasable, Refillable & Retractable Gel Ink Pens, Fine Point, Black Ink, 12-Pack (31450) | Pilot Pen Corporation of America | ETS | BestSource | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B0092MFHT8 | 7520-01-658-0692 | PILOT FriXion Clicker Erasable, Refillable & Retractable Gel Ink Pens, Fine Point, Black Ink, 12-Pack (31450) | Pilot Pen Corporation of America | ETS | BestSource | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B0092MFI88 | 7520-01-658-0691 | PILOT FriXion Clicker Erasable, Refillable & Retractable Gel Ink Pens, Fine Point, Blue Ink, 12-Pack (31451) | Pilot Pen Corporation of America | ETS | BestSource | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B003VNEOOG | 7520-01-658-0393 | PILOT B2P - Bottle to Pen Refillable & Retractable Rolling Ball Gel Pen Made From Recycled Bottles, Fine Point, Black G2 Ink, 12-Pack (31600) | Pilot Pen Corporation of America | ETS | Smart | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B003VNEOOG | 7520-01-658-0393 | PILOT B2P - Bottle to Pen Refillable & Retractable Rolling Ball Gel Pen Made From Recycled Bottles, Fine Point, Black G2 Ink, 12-Pack (31600) | Pilot Pen Corporation of America | ETS | Smart | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B003VNEOOG | 7520-01-658-0393 | PILOT B2P - Bottle to Pen Refillable & Retractable Rolling Ball Gel Pen Made From Recycled Bottles, Fine Point, Black G2 Ink, 12-Pack (31600) | Pilot Pen Corporation of America | ETS | Smart | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B003VNMQFA | 7520-01-658-0392 | PILOT B2P - Bottle to Pen Refillable & Retractable Rolling Ball Gel Pen Made From Recycled Bottles, Fine Point, Blue G2 Ink, 12-Pack (31601) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B003VNMQFA | 7520-01-658-0392 | PILOT B2P - Bottle to Pen Refillable & Retractable Rolling Ball Gel Pen Made From Recycled Bottles, Fine Point, Blue G2 Ink, 12-Pack (31601) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B003VNMQFA | 7520-01-658-0392 | PILOT B2P - Bottle to Pen Refillable & Retractable Rolling Ball Gel Pen Made From Recycled Bottles, Fine Point, Blue G2 Ink, 12-Pack (31601) | Pilot Pen Corporation of America | ETS | Fast | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B007OWOPYE | 7520-01-658-0392 | PILOT B2P Bottle-2-Pen Recycled Retractable Gel Ink Pen, Blue Ink, .7mm, (Pack of 12) (31601) | Essendant B2B | ETS | HiTouch | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B0006HUHHI | 7520-01-445-7233 | PILOT EasyTouch Refillable & Retractable Ballpoint Pens, Fine Point, Black Ink, 12-Pack (32210) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B0006HUHHI | 7520-01-445-7233 | PILOT EasyTouch Refillable & Retractable Ballpoint Pens, Fine Point, Black Ink, 12-Pack (32210) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B0006HUHHI | 7520-01-445-7233 | PILOT EasyTouch Refillable & Retractable Ballpoint Pens, Fine Point, Black Ink, 12-Pack (32210) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0006HUHHI | 7520-01-445-7233 | PILOT EasyTouch Refillable & Retractable Ballpoint Pens, Fine Point, Black Ink, 12-Pack (32210) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000EFPDAS | 7520-01-445-7228 | PILOT EasyTouch Refillable & Retractable Ballpoint Pens, Fine Point, Blue Ink, 12-Pack (32211) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000EFPDAS | 7520-01-445-7228 | PILOT EasyTouch Refillable & Retractable Ballpoint Pens, Fine Point, Blue Ink, 12-Pack (32211) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTWI | 7520-01-445-7223 | PILOT EasyTouch Refillable & Retractable Ballpoint Pens, Medium Point, Blue Ink, 12-Pack (32221) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTWI | 7520-01-445-7223 | PILOT EasyTouch Refillable & Retractable Ballpoint Pens, Medium Point, Blue Ink, 12-Pack (32221) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTWI | 7520-01-445-7223 | PILOT EasyTouch Refillable & Retractable Ballpoint Pens, Medium Point, Blue Ink, 12-Pack (32221) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTWI | 7520-01-445-7223 | PILOT EasyTouch Refillable & Retractable Ballpoint Pens, Medium Point, Blue Ink, 12-Pack (32221) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Part No. | NSN | Description | Manufacturer | | Reseller | NPA |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B001GAOTWI | 7520-01-445-7223 | PILOT EasyTouch Refillable & Retractable Ballpoint Pens, Medium Point, Blue Ink, 12-Pack (32221) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 7 | B006O86GS2 | 7520-01-682-7165 | PILOT B2P - Bottle to Pen Refillable & Retractable Ball Point Pen Made from Recycled Bottles, Fine Point, Black Ink, 12-Pack (32600), Dozen Box (Fine Point) | Pilot Pen Corporation of America | ETS | Amazon | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B006O86GS2 | 7520-01-682-7165 | PILOT B2P - Bottle to Pen Refillable & Retractable Ball Point Pen Made from Recycled Bottles, Fine Point, Black Ink, 12-Pack (32600), Dozen Box (Fine Point) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B00006IEBI | 7520-01-506-8494 | PILOT Precise V5 Stick Liquid Ink Rolling Ball Stick Pens, Extra Fine Point (0.5mm) Black Ink, 12-Pack (35334) | Pilot Pen Corporation of America | ETS | Smart | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006IEBI | 7520-01-506-8494 | PILOT Precise V5 Stick Liquid Ink Rolling Ball Stick Pens, Extra Fine Point (0.5mm) Black Ink, 12-Pack (35334) | Pilot Pen Corporation of America | ETS | Smart | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IEBL | 7520-01-506-8495 | PILOT Precise V7 Stick Liquid Ink Rolling Ball Stick Pens, Fine Point (0.7mm) Black Ink, 12-Pack (35346) | Pilot Pen Corporation of America | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B00006IEBU | 7520-01-484-5256 | PILOT Dr. Grip Refillable & Retractable Ballpoint Pen, Medium Point, Navy Barrel, Blue Ink, Single Pen (36101) | Pilot Pen Corporation of America | ETS | Product | IBVI |
| AMAZON BUSINESS | 5 | B00006IEBU | 7520-01-484-5256 | PILOT Dr. Grip Refillable & Retractable Ballpoint Pen, Medium Point, Navy Barrel, Blue Ink, Single Pen (36101) | Pilot Pen Corporation of America | ETS | Vitabox | IBVI |
| AMAZON BUSINESS | 4 | B00006IEBU | 7520-01-484-5256 | PILOT Dr. Grip Refillable & Retractable Ballpoint Pen, Medium Point, Navy Barrel, Blue Ink, Single Pen (36101) | Pilot Pen Corporation of America | ETS | Product | IBVI |
| AMAZON BUSINESS | 4 | B00006IEBU | 7520-01-484-5256 | PILOT Dr. Grip Refillable & Retractable Ballpoint Pen, Medium Point, Navy Barrel, Blue Ink, Single Pen (36101) | Pilot Pen Corporation of America | ETS | Vitabox | IBVI |
| AMAZON BUSINESS | 1 | B00006IEBU | 7520-01-484-5256 | PILOT Dr. Grip Refillable & Retractable Ballpoint Pen, Medium Point, Navy Barrel, Blue Ink, Single Pen (36101) | Pilot Pen Corporation of America | ETS | Product | IBVI |
| AMAZON BUSINESS | 1 | B00006IEBU | 7520-01-484-5256 | PILOT Dr. Grip Refillable & Retractable Ballpoint Pen, Medium Point, Navy Barrel, Blue Ink, Single Pen (36101) | Pilot Pen Corporation of America | ETS | Product | IBVI |
| AMAZON BUSINESS | 1 | B00006S9EG | 7520-01-629-6577 | PILOT Dr. Grip Center of Gravity Refillable & Retractable Ballpoint Pen, Medium Point, Navy Grip, Black Ink, Single Pen (36181) | Pilot Pen Corporation of America | ETS | Fast | IBVI |
| AMAZON BUSINESS | 2 | B0013CKBRG | 7520-01-565-4873 | PILOT G2 Mechanical Pencils, 0.7mm Lead, with Black Accents, 12-Pack (51015) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 24 | B09WYYRV15 | 7510-01-682-8100 | AT-A-GLANCE 2023 Wall Calendar, 12" x 27", Large, Vertical, 3 Month Reference (PM1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 20 | B09WYYRV15 | 7510-01-682-8100 | 2023 Wall Calendar by AT-A-GLANCE, 12" x 27", Large, Vertical, 3 Month Reference (PM1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 20 | B09WYYRV15 | 7510-01-682-8100 | 2023 Wall Calendar by AT-A-GLANCE, 12" x 27", Large, Vertical, 3 Month Reference (PM1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 5 | B09WYYRV15 | 7510-01-682-8100 | AT-A-GLANCE 2023 Wall Calendar, 12" x 27", Large, Vertical, 3 Month Reference (PM1128) | Mead (Dated Office Supplies) | ETS | VPCI | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B09WYYRV15 | 7510-01-682-8100 | AT-A-GLANCE 2023 Wall Calendar, 12" x 27", Large, Vertical, 3 Month Reference (PM1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYRV15 | 7510-01-682-8100 | 2023 Wall Calendar by AT-A-GLANCE, 12" x 27", Large, Vertical, 3 Month Reference (PM1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYRV15 | 7510-01-682-8100 | 2023 Wall Calendar by AT-A-GLANCE, 12" x 27", Large, Vertical, 3 Month Reference (PM1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYRV15 | 7510-01-682-8100 | 2023 Wall Calendar by AT-A-GLANCE, 12" x 27", Large, Vertical, 3 Month Reference (PM1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYRV15 | 7510-01-682-8100 | AT-A-GLANCE 2023 Wall Calendar, 12" x 27", Large, Vertical, 3 Month Reference (PM1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYRV15 | 7510-01-682-8100 | AT-A-GLANCE 2023 Wall Calendar, 12" x 27", Large, Vertical, 3 Month Reference (PM1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYYRV15 | 7510-01-682-8100 | AT-A-GLANCE 2023 Wall Calendar, 12" x 27", Large, Vertical, 3 Month Reference (PM1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WY4WS9 | 7510-01-682-8100 | AT-A-GLANCE 2023 Wall Calendar, 12" x 27", Large, Spiral Bound, 3 Month Reference, Contemporary (PM11X28) | Mead (Dated Office Supplies) | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B00006I83Y | 7520-01-207-4059 | AT-A-GLANCE PM23928 90/120-Day Undated Horizontal Erasable Wall Planner, 36 x 24, White/Blue, | ACCO Brands | ETS | Shoplet | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B09WYZSH9W | 7510-01-600-7581 | 2023 Wall Calendar by AT-A-GLANCE, 15-1/2" x 22-3/4", Large, Monthly, Wirebound (PM328) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 7 | B09WYXGMK2 | 7510-01-682-8100 | 2023 Wall Calendar by AT-A-GLANCE, 12" x 27", Large, Move-A-Page, Three-Month (PMLF1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 3 | B09WYXGMK2 | 7510-01-682-8100 | 2023 Wall Calendar by AT-A-GLANCE, 12" x 27", Large, Move-A-Page, Three-Month (PMLF1128) | Mead (Dated Office Supplies) | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYXGMK2 | 7510-01-682-8100 | AT-A-GLANCE 2023 Wall Calendar, 12" x 27", Large, Move-A-Page, 3 Month Reference (PMLF1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B09WYXGMK2 | 7510-01-682-8100 | AT-A-GLANCE 2023 Wall Calendar, 12" x 27", Large, Move-A-Page, 3 Month Reference (PMLF1128) | Mead (Dated Office Supplies) | ETS | Envision | Chicago Lighthouse Industries |
| OVERSTOCK GOVERNMENT | 2 | PMLF1128 | 7510-01-682-8100 | At-A-Glance Move-A-Page 3-Month Wall Calendar | UNKNOWN | ETS | SP RICHARDS CO INC | Chicago Lighthouse Industries |
| OVERSTOCK GOVERNMENT | 1 | PREW12 | 7520-00-224-7620 | The Original Green Paper Trimmer, 20 Sheets, Wood Base, 12 1/2"x 12" - 12 1/2 x 12 in. | PREMIER MARTIN YALE | ETS | WECSYS LLC-SN | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 2 | B004I2GF6O | 7520-01-484-5261 | Quartet Matrix In/Out Board, 11 x 16 Inches, Magnetic, Track Up To 15 Employees (33703) | ACCO Brands | ETS | Shoplet | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B0041ZGF6O | 7520-01-484-5261 | Quartet Matrix In/Out Board, 11 x 16 Inches, Magnetic, Track Up To 15 Employees (33703) | ACCO Brands | ETS | Shoplet | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 10 | B0006HX8G0 | 7530-01-364-9505 | Pendaflex Colored File Folders, Green (PFX152BGR) | LSC Communications US, LLC | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0006HX8G0 | 7530-01-364-9505 | Pendaflex Colored File Folders, Green (PFX152BGR) | LSC Communications US, LLC | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 7 | B000FD542Q | 7520-00-286-1722 | Globe-Weis PFXR217AHD /Pendaflex Heavy Duty Expanding File, Open Top, 21 Pockets, A-Z, 1/3 Cut Tabs, Letter Size, Brown (R217AHD) | LSC Communications US, LLC | ETS | Fast | Exceptional Children's Foundation |
| AMAZON BUSINESS | 4 | B000FD542Q | 7520-00-286-1722 | Globe-Weis PFXR217AHD /Pendaflex Heavy Duty Expanding File, Open Top, 21 Pockets, A-Z, 1/3 Cut Tabs, Letter Size, Brown (R217AHD) | LSC Communications US, LLC | ETS | Limitless | Exceptional Children's Foundation |
| AMAZON BUSINESS | 2 | B000FD542Q | 7520-00-286-1722 | Globe-Weis PFXR217AHD /Pendaflex Heavy Duty Expanding File, Open Top, 21 Pockets, A-Z, 1/3 Cut Tabs, Letter Size, Brown (R217AHD) | LSC Communications US, LLC | ETS | Fast | Exceptional Children's Foundation |
| OVERSTOCK GOVERNMENT | 10 | R330YW | 7530-01-352-6616 | Post-it Canary Yellow 100 Sheets 3" x 3" Pop-up Notes (Set of 12) - 3" x 3' | UNKNOWN | ETS | STAPLES INC-FC | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| OVERSTOCK GOVERNMENT | 10 | R350YW | 7530-01-352-6616 | Post-it Pop-up Canary Refill Note - 100/PD | UNKNOWN | ETS | SP RICHARDS CO INC | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B07VMS2CSZ | 7510-01-506-8515 | TUL Gel Pen Refills, Medium Point, 0.7 mm, Black Ink, Pack of 2 Refills | Educrates Stationery LLC | ETS | Living | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001TQFJQY | 7920-01-572-7349 | Rubbermaid Commercial 6374 7-1/2" Length x 2" Width x 35" Height, Black Color, Polypropylene Lobby Broom with Vinyl Coated Metal Handle | Rubbermaid Commercial Products | ETS | Central | Alphapointe |
| AMAZON BUSINESS | 25 | B00006ICO6 | 7920-01-513-3309 | Rubbermaid Commercial Products, Industrial Grade - Wooden Wet Mop Holder Handle Stick for Floor Cleaning Heavy Duty, 60 Inch (FGH116000000) | Rubbermaid Commercial Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 5 | B00006ICO6 | 7920-01-513-3309 | Rubbermaid Commercial Products, Industrial Grade - Wooden Wet Mop Holder Handle Stick for Floor Cleaning Heavy Duty, 60 Inch (FGH116000000) | Rubbermaid Commercial Products | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 4 | B00006ICO6 | 7920-01-513-3309 | Rubbermaid Commercial Products, Industrial Grade - Wooden Wet Mop Holder Handle Stick for Floor Cleaning Heavy Duty, 60 Inch (FGH116000000) | Rubbermaid Commercial Products | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 2 | B005KD4R3I | 7920-01-513-3311 | Rubbermaid Commercial Products, Industrial Grade - Fiberglass Wet Mop Holder Handle Stick for Floor Cleaning Heavy Duty, 54-Inch, FGH14500000C | Rubbermaid Commercial Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B005KD4R3I | 7920-01-513-3311 | Rubbermaid Commercial Products, Industrial Grade - Fiberglass Wet Mop Holder Handle Stick for Floor Cleaning Heavy Duty, 54-Inch, FGH14500000C | Rubbermaid Commercial Products | ETS | SIM | Alphapointe |
| AMAZON BUSINESS | 1 | B01KPUM0M | 7920-01-565-4597 | Rubbermaid Commercial Products, HYGEN Microfiber Pad - Use Wet or Dry/Dust Mop on Laminate/ Hardwood / Tile Floors with Grout Lines - Washing Machine Safe, 18 Inch, Pack of 12, Blue, FGQ41000BL0C | Rubbermaid Commercial Products | ETS | MyOfficeInnovations | Alphapointe |
| AMAZON BUSINESS | 1 | B0B74BLNC9 | 7530-01-600-7606 | Brownline 2023 DuraFlex Monthly Planner, 14 Months, December 2022 to January 2024, Twin-Wire Binding, 11" x 8.5", Black (CB1262V.BLK-23) | S.P. Richards Company | ETS | Alliance | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B0B7468LJ7 | 7530-01-600-7580 | Brownline 2023 DuraFlex Daily/Monthly Planner, Appointment Book, 12 Months, January to December, Twin-Wire Binding, 8" x 5", Black (CB634V.BLK-23) | S.P. Richards Company | ETS | Alliance | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 6 | B000DZA0SO | 7530-00-663-0031 | Pendaflex 2-Ply Dark Kraft File Folders, Straight Cut, Top Tab, Letter Size, BN, 100 per Box (RK152) | LSC Communications US, LLC | ETS | OfficeWorld | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B072MZGC69 | 8105-01-517-1373 | Earthsense Commercial RNW5815 Can Liner, 38 x 58, 55-60 gal, 1.5 mil, Polyethylene, Black (Pack of 100) | BERRY GLOBAL, INC | ETS | I | Envision, Inc. |
| AMAZON BUSINESS | 1 | B072MZGC69 | 8105-01-517-1373 | Earthsense Commercial RNW5815 Can Liner, 38 x 58, 55-60 gal, 1.5 mil, Polyethylene, Black (Pack of 100) | BERRY GLOBAL, INC | ETS | Rubyverse | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006JNVH | 7110-01-484-1756 | Quartet Whiteboard, Non-Magnetic Dry Erase White Board, 3' x 2', Total Erase, Silver Aluminum Frame (S533) | ACCO Brands | ETS | Amazon | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00006JNVH | 7110-01-484-1756 | Quartet Whiteboard, Non-Magnetic Dry Erase White Board, 3' x 2', Total Erase, Silver Aluminum Frame (S533) | ACCO Brands | ETS | Amazon | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00006JNVH | 7110-01-484-1756 | Quartet Whiteboard, Non-Magnetic Dry Erase White Board, 3' x 2', Total Erase, Silver Aluminum Frame (S533) | ACCO Brands | ETS | Amazon | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 2 | B001F9J4OS | 7510-00-272-9662 | Swingline Staples, Standard, 1/4" Length, 210/Strip, 5000/Box, 10 Pack (35111) Packaging may vary | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B001F9J4OS | 7510-00-272-9662 | Swingline Staples, Standard, 1/4" Length, 210/Strip, 5000/Box, 10 Pack (35111) Packaging may vary | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B001F9J4OS | 7510-00-272-9662 | Swingline Staples, Standard, 1/4" Length, 210/Strip, 5000/Box, 10 Pack (35111) Packaging may vary | ACCO Brands | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B001F9J4OS | 7510-00-272-9662 | Swingline Staples, Standard, 1/4" Length, 210/Strip, 5000/Box, 10 Pack (35111) Packaging may vary | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B001F9J4OS | 7510-00-272-9662 | Swingline Staples, Standard, 1/4" Length, 210/Strip, 5000/Box, 10 Pack (35111) Packaging may vary | ACCO Brands | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B001F9J4OS | 7510-00-272-9662 | Swingline Staples, Standard, 1/4" Length, 210/Strip, 5000/Box, 10 Pack (35111) Packaging may vary | ACCO Brands | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B001F9J4OS | 7510-00-272-9662 | Swingline Staples, Standard, 1/4" Length, 210/Strip, 5000/Box, 10 Pack (35111) Packaging may vary | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 5 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers | Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Shoplet | Envision, Inc. |
| AMAZON BUSINESS | 4 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers | Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Active | Envision, Inc. |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Part Number | NSN | Description | Manufacturer | Program | Reseller | Nonprofit |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 4 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Sale | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Shoplet | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Sale | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Shoplet | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Sale | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Sale | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Active | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | Active | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFGP | 7520-00-973-1059 | Sharpie King Size Permanent Markers \| Chisel Tip Markers for Work & Industrial Use, 12 Count | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0017TGYYY | 7520-00-973-1060 | Sharpie 15003 King Size Permanent Marker, Blue, 12-Pack | Newell Rubbermaid Office | ETS | flipcost | Envision, Inc. |
| AMAZON BUSINESS | 1 | B004DNX8NG | 7520-01-691-9222 | Sharpie 1780478 Accent Gel Highlighter, Fluorescent Yellow, 12-Pack | Newell Rubbermaid Office | ETS | HiTouch | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B004DNX8NG | 7520-01-691-9222 | Sharpie 1780478 Accent Gel Highlighter, Fluorescent Yellow, 12-Pack | Newell Rubbermaid Office | ETS | OfficeWorld | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B005HNZ5T6 | 7520-01-684-9424 | uni-ball 207 Retractable Gel Pens Bold Point, 1mm, Black, 12 Pack | Uni-ball Co | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B005HNZ5T6 | 7520-01-684-9424 | uni-ball 207 Retractable Gel Pens Bold Point, 1mm, Black, 12 Pack | Uni-ball Co | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B005HNZ5T6 | 7520-01-684-9424 | uni-ball 207 Retractable Gel Pens Bold Point, 1mm, Black, 12 Pack | Uni-ball Co | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B005HNZ5T6 | 7520-01-684-9424 | uni-ball 207 Retractable Gel Pens Bold Point, 1mm, Black, 12 Pack | Uni-ball Co | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B005HNZ5T6 | 7520-01-684-9424 | uni-ball 207 Retractable Gel Pens Bold Point, 1mm, Black, 12 Pack | Uni-ball Co | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B005HNZ5D2 | 7520-01-684-9425 | uni-ball 207 Retractable Gel Pens Bold Point, 1.0mm, Blue, 12 Pack | Uni-ball Co | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 5 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 5 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 5 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 4 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 4 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 3 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 3 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 3 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 3 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00G4CJ8GK | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B07VGM9YY5 | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 36 Count | N/A | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 10 | B07W2VM8M9 | 7520-00-043-3408 | Permanent Marker Fine Point,Fine Point Black with Sharpie Permanent Marker Quick Drying/Waterproof - 36 Count (1 Pack) | N/A | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 5 | B07W2VM8M9 | 7520-00-043-3408 | Permanent Marker Fine Point,Fine Point Black with Sharpie Permanent Marker Quick Drying/Waterproof - 36 Count (1 Pack) | N/A | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 3 | B07W2VM8M9 | 7520-00-043-3408 | Permanent Marker Fine Point,Fine Point Black with Sharpie Permanent Marker Quick Drying/Waterproof - 36 Count (1 Pack) | N/A | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 2 | B07W2VM8M9 | 7520-00-043-3408 | Permanent Marker Fine Point,Fine Point Black with Sharpie Permanent Marker Quick Drying/Waterproof - 36 Count (1 Pack) | N/A | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 2 | B07W2VM8M9 | 7520-00-043-3408 | Permanent Marker Fine Point,Fine Point Black with Sharpie Permanent Marker Quick Drying/Waterproof - 36 Count (1 Pack) | N/A | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 1 | B07W2VM8M9 | 7520-00-043-3408 | Permanent Marker Fine Point,Fine Point Black with Sharpie Permanent Marker Quick Drying/Waterproof - 36 Count (1 Pack) | N/A | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 2 | B00O46RKEA | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00O46RKEA | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 1 | B00O46RKEA | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 1 | B00O46RKEA | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 1 | B00O46RKEA | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B00O46RKEA | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | MyOfficeInnovations | IFB Solutions |
| AMAZON BUSINESS | 2 | B00O46RLIK | 7520-01-511-4324 | Sharpie Fine Point Permanent Marker, Red, 36ct | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 2 | B00O46RLIK | 7520-01-511-4324 | Sharpie Fine Point Permanent Marker, Red, 36ct | Newell Rubbermaid Office | ETS | MyOfficeInnovations | IFB Solutions |
| AMAZON BUSINESS | 2 | B00O46RLIK | 7520-01-511-4324 | Sharpie Fine Point Permanent Marker, Red, 36ct | Newell Rubbermaid Office | ETS | Fast | IFB Solutions |
| AMAZON BUSINESS | 1 | B00O46RLIK | 7520-01-511-4324 | Sharpie Fine Point Permanent Marker, Red, 36ct | Newell Rubbermaid Office | ETS | MyOfficeInnovations | IFB Solutions |
| AMAZON BUSINESS | 1 | B00O46RLIK | 7520-01-511-4324 | Sharpie Fine Point Permanent Marker, Red, 36ct | Newell Rubbermaid Office | ETS | MyOfficeInnovations | IFB Solutions |
| AMAZON BUSINESS | 1 | B00O46RLIK | 7520-01-511-4324 | Sharpie Fine Point Permanent Marker, Red, 36ct | Newell Rubbermaid Office | ETS | Fast | IFB Solutions |
| AMAZON BUSINESS | 45 | B00OQQ05S6 | 7520-00-904-4476 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Yellow, Box of 36 (1920938) | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Part No. | NSN | Description | Manufacturer | Program | Reseller | Company |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 4 | B000QQ0SS6 | 7520-00-904-4476 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Yellow, Box of 36 (1920938) | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 3 | B000QQ0SS6 | 7520-00-904-4476 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Yellow, Box of 36 (1920938) | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 2 | B000QQ0SS6 | 7520-00-904-4476 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Yellow, Box of 36 (1920938) | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 2 | B000QQ0SS6 | 7520-00-904-4476 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Yellow, Box of 36 (1920938) | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000QQ0SS6 | 7520-00-904-4476 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Yellow, Box of 36 (1920938) | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000QQ0SS6 | 7520-00-904-4476 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Yellow, Box of 36 (1920938) | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000QQ0SS6 | 7520-00-904-4476 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Yellow, Box of 36 (1920938) | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000QQ0SS6 | 7520-00-904-4476 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Yellow, Box of 36 (1920938) | Newell Rubbermaid Office | ETS | Discount | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000QQ0SS6 | 7520-00-904-4476 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Yellow, Box of 36 (1920938) | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000QQ0SS6 | 7520-00-904-4476 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Yellow, Box of 36 (1920938) | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B082N6D3T2 | 7520-01-506-8497 | Sharpie Rollerball Pen, Needle Point (0.5mm) Precision Pen, Blue Ink, 12 Count | Newell Rubbermaid Office | ETS | Amazon | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 6 | B082N6GMWQ | 7520-01-506-8494 | Sharpie Rollerball Pen, Needle Point (0.5mm) Precision Pen, Black Ink, 12 Count | Newell Rubbermaid Office | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B08LP2D4VX | 7520-01-506-8494 | Sharpie, SAN2093225, Rollerball Pens, 12 / Dozen | Sharp | ETS | Red | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B00006IFH7 | 7520-01-383-7924 | Sharpie 25006 Tank Style Highlighters, Chisel Tip, Fluorescent Orange, Box of 12 | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 3 | B00006IFH7 | 7520-01-383-7924 | Sharpie 25006 Tank Style Highlighters, Chisel Tip, Fluorescent Orange, Box of 12 | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFH7 | 7520-01-383-7924 | Sharpie 25006 Tank Style Highlighters, Chisel Tip, Fluorescent Orange, Box of 12 | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFH7 | 7520-01-383-7924 | Sharpie 25006 Tank Style Highlighters, Chisel Tip, Fluorescent Orange, Box of 12 | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 20 | B00006IEJ7 | 7520-00-460-7598 | Sharpie 25009 Sanford Brands Tank Highlighters, Chisel Tip, Fluorescent Pink, 12-Count | Newell Rubbermaid Office | ETS | Smart | Envision, Inc. |
| AMAZON BUSINESS | 5 | B00006IEJ7 | 7520-00-460-7598 | Sharpie 25009 Sanford Brands Tank Highlighters, Chisel Tip, Fluorescent Pink, 12-Count | Newell Rubbermaid Office | ETS | Smart | Envision, Inc. |
| AMAZON BUSINESS | 4 | B00006IEJ7 | 7520-00-460-7598 | Sharpie 25009 Sanford Brands Tank Highlighters, Chisel Tip, Fluorescent Pink, 12-Count | Newell Rubbermaid Office | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 3 | B00006IEJ7 | 7520-00-460-7598 | Sharpie 25009 Sanford Brands Tank Highlighters, Chisel Tip, Fluorescent Pink, 12-Count | Newell Rubbermaid Office | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006IEJ7 | 7520-00-460-7598 | Sharpie 25009 Sanford Brands Tank Highlighters, Chisel Tip, Fluorescent Pink, 12-Count | Newell Rubbermaid Office | ETS | The | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJ7 | 7520-00-460-7598 | Sharpie 25009 Sanford Brands Tank Highlighters, Chisel Tip, Fluorescent Pink, 12-Count | Newell Rubbermaid Office | ETS | Smart | Envision, Inc. |
| AMAZON BUSINESS | 10 | B00006IEJ8 | 7520-01-461-2661 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Blue, 12 Count | Newell Rubbermaid Office | ETS | Smart | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B00006IEJ8 | 7520-01-461-2661 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Blue, 12 Count | Newell Rubbermaid Office | ETS | Smart | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B00006IEJ8 | 7520-01-461-2661 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Blue, 12 Count | Newell Rubbermaid Office | ETS | Smart | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IEJ8 | 7520-01-461-2661 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Blue, 12 Count | Newell Rubbermaid Office | ETS | The | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 10 | B00006IEJ9 | 7520-00-904-4476 | Sharpie(R) Accent(R) Highlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 6 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 4 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 3 | B00006IEJ9 | 7520-00-904-4476 | Sharpie(R) Accent(R) Highlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 3 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJ9 | 7520-00-904-4476 | SharpieAccentHighlighters, Fluorescent Yellow, Pack of 12, 25025 | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 10 | B00006IEJA | 7520-01-166-0682 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Green, 12 Count | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 5 | B00006IEJA | 7520-01-166-0682 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Green, 12 Count | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 4 | B00006IEJA | 7520-01-166-0682 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Green, 12 Count | Newell Rubbermaid Office | ETS | Smart | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJA | 7520-01-166-0682 | Sharpie Tank Style Highlighters, Chisel Tip, Fluorescent Green, 12 Count | Newell Rubbermaid Office | ETS | The | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00260TWHY | 7520-01-461-2662 | Sharpie Brands Tank-Style Highlighters (SAN25034) [Pack of 12] | Newell Rubbermaid Office | ETS | Smart | San Antonio Lighthouse for the Blind |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 8 | B00006IEJB | 7520-01-383-7943 | Sharpie Tank Highlighters Assorted Colors \| Chisel Tip Highlighter Pens, 12 Count | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 5 | B00006IEJB | 7520-01-383-7943 | Sharpie Tank Highlighters Assorted Colors \| Chisel Tip Highlighter Pens, 12 Count | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 4 | B00006IEJB | 7520-01-383-7943 | Sharpie Tank Highlighters Assorted Colors \| Chisel Tip Highlighter Pens, 12 Count | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IEJB | 7520-01-383-7943 | Sharpie Tank Highlighters Assorted Colors \| Chisel Tip Highlighter Pens, 12 Count | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 5 | B0002LD1M6 | 7520-01-554-8210 | Sharpie Accent Retractable Highlighters, Chisel Tip, Fluorescent Yellow, Box of 12 | Newell Rubbermaid Office | ETS | SIM | Envision, Inc. |
| AMAZON BUSINESS | 2 | B0002LD1M6 | 7520-01-554-8210 | Sharpie Accent Retractable Highlighters, Chisel Tip, Fluorescent Yellow, Box of 12 | Newell Rubbermaid Office | ETS | The | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0002LD1M6 | 7520-01-554-8210 | Sharpie Accent Retractable Highlighters, Chisel Tip, Fluorescent Yellow, Box of 12 | Newell Rubbermaid Office | ETS | The | Envision, Inc. |
| AMAZON BUSINESS | 2 | B0002LD1KI | 7520-01-554-8211 | Sharpie Accent Retractable Assorted 5 Pack | | ETS | Shoplet | Envision, Inc. |
| AMAZON BUSINESS | 8 | B00094AGGU | 7520-01-554-8211 | SAN28175PP - Sharpie Retractable Highlighters | Ever Ready First Aid | ETS | IA | Envision, Inc. |
| AMAZON BUSINESS | 20 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 10 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 8 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 6 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 5 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 5 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 4 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 4 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |

| Vendor | Qty | Item | NSN | Description | Manufacturer | ETS | Code | Supplier |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | REASONABLE | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHD | 7520-00-043-3408 | Sharpie Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B074MJJL8B | 7520-00-043-3408 | Sharpie 30001 Fine Point Permanent Marker Black Dozen | N/A | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFHE | 7520-01-511-4324 | Sharpie Fine Point Permanent Marker, 12 count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHE | 7520-01-511-4324 | Sharpie Fine Point Permanent Marker, 12 count | Newell Rubbermaid Office | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 6 | B00006IFHF | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFHF | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | Smart | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHF | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFHF | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHF | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | Smart | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHF | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHF | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHF | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHF | 7520-01-511-4319 | Sharpie Fine Point Permanent Marker | Newell Rubbermaid Office | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFEQ | 7520-01-511-4321 | Sharpie Permanent Markers, Fine Point, Green, Box of 12 | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFEQ | 7520-01-511-4321 | Sharpie Permanent Markers, Fine Point, Green, Box of 12 | Newell Rubbermaid Office | ETS | The | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFEQ | 7520-01-511-4321 | Sharpie Permanent Markers, Fine Point, Green, Box of 12 | Newell Rubbermaid Office | ETS | The | IFB Solutions |
| AMAZON BUSINESS | 2 | B00T36HC26 | 7520-00-043-3408 | Sharpie Fine Point Permanent Markers, 24 Markers (2 X Box's of 12), Black (30051) | Dislite LLC(D4NR) -- Dropship | ETS | Pens | IFB Solutions |
| AMAZON BUSINESS | 2 | B000QYLCWK | 7520-00-043-3408 | Sharpie 30162PP Permanent Markers, Fine Point, Black, 2 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 6 | B0039YGLN4 | 7520-01-555-0296 | Sharpie Retractable Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | Shoplet | Envision, Inc. |
| AMAZON BUSINESS | 6 | B0039YGLN4 | 7520-01-555-0296 | Sharpie Retractable Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 5 | B0039YGLN4 | 7520-01-555-0296 | Sharpie Retractable Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | IndustrialSupplies | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0039YGLN4 | 7520-01-555-0296 | Sharpie Retractable Permanent Markers, Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | Shoplet | Envision, Inc. |
| AMAZON BUSINESS | 5 | B002MHPAJA | 7520-01-555-0296 | Retractable Permanent Marker, Fine Point, Black | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 6 | B000FDR47E | 7520-01-574-5970 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Black, 12 Pack | Uni-ball Co | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B000FDR47E | 7520-01-574-5970 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Black, 12 Pack | Uni-ball Co | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B000FDR47E | 7520-01-574-5970 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Black, 12 Pack | Uni-ball Co | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B000FDR47E | 7520-01-574-5970 | Black Retractable Gel Pens 12 Pack with Medium Points, Uni-Ball 207 Signo Click Pens are Fraud Proof and the Best Office Pens, Nursing Pens, Business Pens, School Pens, and Bible Pens | Uni-ball Co | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000FDR47E | 7520-01-574-5970 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Black, 12 Pack | Uni-ball Co | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000FDR47E | 7520-01-574-5970 | Black Retractable Gel Pens 12 Pack with Medium Points, Uni-Ball 207 Signo Click Pens are Fraud Proof and the Best Office Pens, Nursing Pens, Business Pens, School Pens, and Bible Pens | Uni-ball Co | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000FDR47E | 7520-01-574-5970 | Black Retractable Gel Pens 12 Pack with Medium Points, Uni-Ball 207 Signo Click Pens are Fraud Proof and the Best Office Pens, Nursing Pens, Business Pens, School Pens, and Bible Pens | Uni-ball Co | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B00006IFHZ | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12-Count | Newell Rubbermaid Office | ETS | JA | IFB Solutions |
| AMAZON BUSINESS | 6 | B00006IFHZ | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12-Count | Newell Rubbermaid Office | ETS | JA | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHZ | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12-Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHZ | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12-Count | Newell Rubbermaid Office | ETS | JA | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFHZ | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12-Count | Newell Rubbermaid Office | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 2 | B079K9X4FM | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra-Fine Point, Black, 24-Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B079K9X4FM | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra-Fine Point, Black, 24-Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 3 | B08X1J58PP | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count - 2 Pack | Dislite LLC(D4NR) -- Dropship | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 2 | B08X1J58PP | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count - 2 Pack | Dislite LLC(D4NR) -- Dropship | ETS | JA | IFB Solutions |
| AMAZON BUSINESS | 2 | B08X1J58PP | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count - 2 Pack | Dislite LLC(D4NR) -- Dropship | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B08X1J58PP | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count - 2 Pack | AFB International -- Dropship | ETS | JA | IFB Solutions |
| AMAZON BUSINESS | 1 | B08X1J58PP | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count - 2 Pack | Dislite LLC(D4NR) -- Dropship | ETS | JA | IFB Solutions |
| AMAZON BUSINESS | 1 | B08X1J58PP | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count - 2 Pack | Dislite LLC(D4NR) -- Dropship | ETS | JA | IFB Solutions |
| AMAZON BUSINESS | 1 | B08X1J58PP | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count - 2 Pack | Dislite LLC(D4NR) -- Dropship | ETS | JA | IFB Solutions |
| AMAZON BUSINESS | 1 | B08X1J58PP | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count - 2 Pack | AFB International -- Dropship | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B08X1J58PP | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count - 2 Pack | AFB International -- Dropship | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 1 | B08X1J58PP | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count - 2 Pack | AFB International -- Dropship | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 20 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | SIM | IFB Solutions |
| AMAZON BUSINESS | 10 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 6 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 5 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 5 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BeachAudio | IFB Solutions |
| AMAZON BUSINESS | 4 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BeachAudio | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BeachAudio | IFB Solutions |
| AMAZON BUSINESS | 3 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BeachAudio | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI3 | 7520-01-520-3153 | Sharpie Permanent Markers, Ultra Fine Point, Black, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 6 | B07C8H7MS4 | 7520-01-520-3153 | Sharpie 37001 Permanent Markers H7MS4 , Ultra Fine Point, Black, 24 Count | N/A | ETS | Active | IFB Solutions |
| AMAZON BUSINESS | 6 | B00006IFI4 | 7520-01-520-3889 | Sharpie 37002 Permanent Markers, Ultra Fine Point, Red, 12 Count | Newell Rubbermaid Office | ETS | SIM | IFB Solutions |
| AMAZON BUSINESS | 4 | B00006IFI4 | 7520-01-520-3889 | Sharpie 37002 Permanent Markers, Ultra Fine Point, Red, 12 Count | Newell Rubbermaid Office | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI4 | 7520-01-520-3889 | Sharpie 37002 Permanent Markers, Ultra Fine Point, Red, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI4 | 7520-01-520-3889 | Sharpie 37002 Permanent Markers, Ultra Fine Point, Red, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI4 | 7520-01-520-3889 | Sharpie 37002 Permanent Markers, Ultra Fine Point, Red, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI4 | 7520-01-520-3889 | Sharpie 37002 Permanent Markers, Ultra Fine Point, Red, 12 Count | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 6 | B00006IFI5 | 7520-01-520-3887 | Sharpie 37003 Ultra-Fine Permanent Marker, Marks on Paper and Plastic, Resist Fading and Water, AP Certified, Blue Color, Pack of 12 | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 4 | B00006IFI5 | 7520-01-520-3887 | Sharpie 37003 Ultra-Fine Permanent Marker, Marks on Paper and Plastic, Resist Fading and Water, AP Certified, Blue Color, Pack of 12 | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006IFI5 | 7520-01-520-3887 | Sharpie 37003 Ultra-Fine Permanent Marker, Marks on Paper and Plastic, Resist Fading and Water, AP Certified, Blue Color, Pack of 12 | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI5 | 7520-01-520-3887 | Sharpie 37003 Ultra-Fine Permanent Marker, Marks on Paper and Plastic, Resist Fading and Water, AP Certified, Blue Color, Pack of 12 | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI5 | 7520-01-520-3887 | Sharpie 37003 Ultra-Fine Permanent Marker, Marks on Paper and Plastic, Resist Fading and Water, AP Certified, Blue Color, Pack of 12 | Newell Rubbermaid Office | ETS | KAP | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFI5 | 7520-01-520-3887 | Sharpie 37003 Ultra-Fine Permanent Marker, Marks on Paper and Plastic, Resist Fading and Water, AP Certified, Blue Color, Pack of 12 | Newell Rubbermaid Office | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 5 | B00006IFI9 | 7520-00-973-1059 | Sharpie 38201 Permanent Markers, Chisel Tip, Black, 12 Count | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006IFI9 | 7520-00-973-1059 | Sharpie 38201 Permanent Markers, Chisel Tip, Black, 12 Count | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006IFI9 | 7520-00-973-1059 | Sharpie 38201 Permanent Markers, Chisel Tip, Black, 12 Count | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006IFI9 | 7520-00-973-1059 | Sharpie 38201 Permanent Markers, Chisel Tip, Black, 12 Count | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFI9 | 7520-00-973-1059 | Sharpie 38201 Permanent Markers, Chisel Tip, Black, 12 Count | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFF3 | 7520-00-973-1062 | Sharpie 38202 Permanent Markers, Chisel Tip, Red, 12-Count | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFF4 | 7520-00-973-1060 | Sharpie Permanent Markers, Broad, Chisel Tip, 12-Pack, Blue (38203) | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 3 | B00006JNI5 | 7520-01-684-9429 | Uni-Ball 207 Impact Stick Rollerball Gel Pen, Red Ink, Bold Point, Dozen (SAN65802) | Uni-ball Co | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006JNI6 | 7520-01-684-9424 | uni-ball 207 Impact RT Gel Pens Bold Point, 1.0mm, Black, 12 Pack | Uni-ball Co | ETS | Prime | Industries of the Blind, Inc., Greensboro |

| Vendor | Qty | Item | NSN | Description | Manufacturer | Type | Reseller | Nonprofit Agency |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B000JKR4F0 | 7520-01-684-9424 | uni-ball 207 Impact RT Gel Pens, Bold Point (1.0mm), Black, 4 Count | Uni-ball Co | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B000JKR4F0 | 7520-01-684-9424 | uni-ball 207 Impact RT Gel Pens, Bold Point (1.0mm), Black, 4 Count | Uni-ball Co | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 5 | B00006JNK2 | 7520-01-294-3791 | Expo 80001 Low Odor Chisel Point Dry Erase Markers, Low Odor Alcohol-Based Ink, Designed for Whiteboards, Glass and Most Non-Porous Surfaces, Black, 12 Units per Box, Pack of 1 Box | Newell Rubbermaid Office | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006JNK2 | 7520-01-294-3791 | Expo 80001 Low Odor Chisel Point Dry Erase Markers, Low Odor Alcohol-Based Ink, Designed for Whiteboards, Glass and Most Non-Porous Surfaces, Black, 12 Units per Box, Pack of 1 Box | Newell Rubbermaid Office | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006JNK2 | 7520-01-294-3791 | Expo 80001 Low Odor Chisel Point Dry Erase Markers, Low Odor Alcohol-Based Ink, Designed for Whiteboards, Glass and Most Non-Porous Surfaces, Black, 12 Units per Box, Pack of 1 Box | Newell Rubbermaid Office | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006JNK2 | 7520-01-294-3791 | Expo 80001 Low Odor Chisel Point Dry Erase Markers, Low Odor Alcohol-Based Ink, Designed for Whiteboards, Glass and Most Non-Porous Surfaces, Black, 12 Units per Box, Pack of 1 Box | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00KN1QJHE | 7520-01-294-3791 | EXPO 80001 Low Odor Chisel Point Dry Erase Markers, Low Odor Alcohol-Based Ink, Designed for Whiteboards, Glass and Most Non-Porous Surfaces, Black, 12 Units per Box, Pack of 6 Boxes, 72 Markers Total | Dislite LLC(DI4NR) -- Dropship | ETS | PLEXSUPPLY | Envision, Inc. |
| AMAZON BUSINESS | 8 | B00006JNJR | 7520-01-510-5661 | EXPO 80002 Low-Odor Dry Erase Markers, Chisel Tip, Red, 12-Count | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 5 | B00006JNJR | 7520-01-510-5661 | EXPO 80002 Low-Odor Dry Erase Markers, Chisel Tip, Red, 12-Count | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006JNJR | 7520-01-510-5661 | EXPO 80002 Low-Odor Dry Erase Markers, Chisel Tip, Red, 12-Count | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006JNJR | 7520-01-510-5661 | EXPO 80002 Low-Odor Dry Erase Markers, Chisel Tip, Red, 12-Count | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006JNJR | 7520-01-510-5661 | EXPO 80002 Low-Odor Dry Erase Markers, Chisel Tip, Red, 12-Count | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 8 | B00006JNK3 | 7520-01-510-5658 | EXPO 80003 Low-Odor Dry Erase Markers, Chisel Tip, Blue, 12-Count | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006RVT9 | 7520-01-510-5659 | EXPO 80004 Low Odor Dry Erase Markers, Chisel Tip, Green, 12-Count | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 4 | B01N5HIULN | 7520-01-510-5659 | Expo 80004 Low Odor Dry Erase Markers, Chisel Tip, Green Color, 2 Sets with 12 Markers, Total of 24 Markers | kz wholesale group llc | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | The | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | Shoplet | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | Limitless | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | Limitless | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | Limitless | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | The | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00006IFIL | 7520-01-186-3605 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 8 Pack | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 2 | B00LBF1UJ8 | 7520-01-553-8142 | Expo 80174 Low Odor Chisel Point Dry Erase Marker Pack, Designed for Whiteboards, Glass and Most Non-Porous Surfaces, 4 Assorted Colors, Pack of 6 Blisters | Dislite LLC(DI4NR) -- Dropship | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0197E7W32 | 7520-01-553-8142 | EXPO Low Odor Dry Erase Markers, Chisel Tip, Assorted Colors, 6 Packs of 4 (24 Count) | Newell Rubbermaid Office | ETS | The | Envision, Inc. |
| AMAZON BUSINESS | 15 | B00UWKRV2I | 7520-01-557-4971 | Expo Dry Erase Marker Set Dry Erase Marker (80653) | Newell Rubbermaid Office | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00UWKRV2I | 7520-01-557-4971 | Expo Dry Erase Marker Set Dry Erase Marker (80653) | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B00UWKRV2I | 7520-01-557-4971 | Expo Dry Erase Marker Set Dry Erase Marker (80653) | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 5 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner | Chisel Tip Dry Erase Markers | Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 5 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner | Chisel Tip Dry Erase Markers | Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 3 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner | Chisel Tip Dry Erase Markers | Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 3 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner | Chisel Tip Dry Erase Markers | Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Preferred | Envision, Inc. |
| AMAZON BUSINESS | 2 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner | Chisel Tip Dry Erase Markers | Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 2 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner | Chisel Tip Dry Erase Markers | Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Smart | Envision, Inc. |
| AMAZON BUSINESS | 2 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner | Chisel Tip Dry Erase Markers | Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Preferred | Envision, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 2 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Preferred | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Preferred | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Preferred | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Preferred | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Preferred | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Preferred | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Preferred | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MK2PZ6 | 7520-01-557-4971 | Expo Low Odor Dry Erase Marker Set with White Board Eraser and Cleaner \| Chisel Tip Dry Erase Markers \| Assorted Colors, 6-Piece Set with Whiteboard Cleaner | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 2 | B004E3CEEY | 7520-01-557-4971 | EXPO 80653 Low-Odor Dry Erase Marker Starter Set Chisel Assorted 4/Set | Freccia Rossa Market Corp -- Dropship | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 2 | B0019DEBS4 | 7520-01-294-3791 | EXPO 80661 Low-Odor Dry Erase Markers, Chisel Tip, Black, 4-Count | Newell Rubbermaid Office | ETS | Gatzies | Envision, Inc. |
| AMAZON BUSINESS | 2 | B0019DEBS4 | 7520-01-294-3791 | EXPO 80661 Low-Odor Dry Erase Markers, Chisel Tip, Black, 4-Count | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 2 | B0019DEBS4 | 7520-01-294-3791 | EXPO 80661 Low-Odor Dry Erase Markers, Chisel Tip, Black, 4-Count | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0019DEBS4 | 7520-01-294-3791 | EXPO 80661 Low-Odor Dry Erase Markers, Chisel Tip, Black, 4-Count | Newell Rubbermaid Office | ETS | Gatzies | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0019DEBS4 | 7520-01-294-3791 | EXPO 80661 Low-Odor Dry Erase Markers, Chisel Tip, Black, 4-Count | Newell Rubbermaid Office | ETS | Gatzies | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0019DEBS4 | 7520-01-294-3791 | EXPO 80661 Low-Odor Dry Erase Markers, Chisel Tip, Black, 4-Count | Newell Rubbermaid Office | ETS | Gatzies | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0019DEBS4 | 7520-01-294-3791 | EXPO 80661 Low-Odor Dry Erase Markers, Chisel Tip, Black, 4-Count | Newell Rubbermaid Office | ETS | Gatzies | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0019DEBS4 | 7520-01-294-3791 | EXPO 80661 Low-Odor Dry Erase Markers, Chisel Tip, Black, 4-Count | Newell Rubbermaid Office | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0019DEBS4 | 7520-01-294-3791 | EXPO 80661 Low-Odor Dry Erase Markers, Chisel Tip, Black, 4-Count | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0106I2G20 | 7510-01-316-6213 | EXPO 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 8 | Freccia Rossa Market Corp -- Dropship | ETS | Shoplet | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0106I2G20 | 7510-01-316-6213 | EXPO 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 8 | Freccia Rossa Market Corp -- Dropship | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0106I2G20 | 7510-01-316-6213 | EXPO 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 8 | Freccia Rossa Market Corp -- Dropship | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0106I2G20 | 7510-01-316-6213 | EXPO 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 8 | Freccia Rossa Market Corp -- Dropship | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 5 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 4 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 4 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 4 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 3 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 3 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | Junipers | Envision, Inc. |
| AMAZON BUSINESS | 2 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 2 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 2 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000SHQ73Y | 7510-01-316-6213 | Expo 81505 Block Eraser Dry Erase Whiteboard Board Eraser, Soft Pile, 5 1/8 W x 1 1/4 H - Pack of 1, Black | Newell Rubbermaid Office | ETS | BestSource | Envision, Inc. |
| AMAZON BUSINESS | 4 | B00006IFIQ | 7520-01-383-7950 | EXPO 82074 Low-Odor Dry Erase Markers, Bullet Tip, Assorted Colors, 4-Count | Newell Rubbermaid Office | ETS | KAP | Envision, Inc. |
| AMAZON BUSINESS | 3 | B00006IFIQ | 7520-01-383-7950 | EXPO 82074 Low-Odor Dry Erase Markers, Bullet Tip, Assorted Colors, 4-Count | Newell Rubbermaid Office | ETS | MyOfficeInnovations | Envision, Inc. |
| AMAZON BUSINESS | 5 | B000783SRW | 7520-00-281-5918 | Saunders US-Works 05612 Recycled Hardboard Clipboard -Brown, Letter Size Writing Board with High Capacity Clip | Saunders MFG. | ETS | PNWB | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00006IFMP | 7510-00-272-9662 | Bostitch SBS1914CP Standard Staples, 1/4" Leg Length (Box of 5000) | Stanley Bostitch | ETS | Smart | IFB Solutions |

Draft of Concept Commercial Platform
All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B0013C9QJ0 | 7510-01-357-6829 | Adams High Impact Phone Message Book, 2-Part Carbonless, 5-1/4" x 11", 200 Sets per Book (SC1153RB) | LSC Communications US, LLC | ETS | Shoplet | IFB Solutions |
| AMAZON BUSINESS | 5 | B00M6XTU7S | 8540-01-591-5823 | Tork Paper Towel Roll Natural - Universal Hand Roll, Natural Paper Towels with Brown Tissues made of 100% Recycled Fiber, 6 Rolls x 800 ft, Compatible with H21 Dispenser, RK800E | Essity North America Inc. | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B01GTOMV3O | 8105-00-290-0340 | Sealed Air Jiffy Padded Shipping Mailers, Case of 250, Self Seal Heavy Duty Recycled Cushioned Mailing Envelope, #0 - 6" x 10", Kraft | Sealed Air | ETS | OfficeWorld | Alphapointe |
| AMAZON BUSINESS | 1 | B01GTON9M6 | 8105-00-281-1168 | Sealed Air Jiffy Padded Shipping Mailers, Case of 100, Self Seal Heavy Duty Recycled Cushioned Mailing Envelope, #4 - 9.5" x 14.5", Kraft | Sealed Air Corp. | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B01GTOMVBG | 8105-00-281-1436 | Sealed Air Jiffy Padded Shipping Mailers, Case of 100, Self Seal Heavy Duty Recycled Cushioned Mailing Envelope, #5 - 10.5" x 16", Kraft | Sealed Air | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B01N1N6FMZ | 8520-01-522-0839 | Mrs. Meyer's Clean Day's Hand Soap, Made with Essential Oils, Biodegradable Formula, Lavender, 12.5 fl. oz - Pack of 3 | SC JOHNSON | ETS | Amazon | Travis Association for the Blind |
| AMAZON BUSINESS | 1 | B00NU9MJYS | 8520-01-522-0839 | Mrs. Meyer's Hand Soap, Made With Essential Oils, Biodegradable Formula, Lemon Verbena, 12.5 FL. Oz - Pack Of 3 | SC JOHNSON | ETS | Amazon | Travis Association for the Blind |
| AMAZON BUSINESS | 2 | B00HMCJAB4 | 7110-01-651-1297 | Quartet Magnetic Whiteboard, 3' x 2' White Board, Nano-Clean, Silver Aluminum Frame (SM533) | ACCO Brands | ETS | Amazon | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 5 | B0006BAG20 | 7530-01-583-0557 | Smead File Folder, Reinforced Straight-Cut Tab, Letter Size, Manila, 100 Per Box (10310) | Smead Inc. | ETS | Shoplet | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 5 | B00006IF1B | 7530-00-282-2507 | Smead File Folder, 1/3-Cut Tab, Letter Size, Manila , Assorted Positions, 100 Per Box (10330) | Smead Inc. | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 3 | B00006IF1B | 7530-00-282-2507 | Smead File Folder, 1/3-Cut Tab, Letter Size, Manila , Assorted Positions, 100 Per Box (10330) | Smead Inc. | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 2 | B00006IF1B | 7530-00-282-2507 | Smead File Folder, 1/3-Cut Tab, Letter Size, Manila , Assorted Positions, 100 Per Box (10330) | Smead Inc. | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 2 | B00006IF1B | 7530-00-282-2507 | Smead File Folder, 1/3-Cut Tab, Letter Size, Manila , Assorted Positions, 100 Per Box (10330) | Smead Inc. | ETS | flipcost | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B00006IF1B | 7530-00-282-2507 | Smead File Folder, 1/3-Cut Tab, Letter Size, Manila , Assorted Positions, 100 Per Box (10330) | Smead Inc. | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B000CD26AW | 7530-01-645-8093 | Smead File Folder, Reinforced 1/3-Cut Tab Left Position, Letter Size, Manila, 100 Per Box (10335) | Smead Inc. | ETS | HiTouch | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B00006IF1I | 7530-00-281-5941 | Smead File Folder, 1/5-Cut Tab, Letter Size, Manila, 100 Per Box (10350) | Smead Inc. | ETS | MyOfficeInnovations | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B00WKQVHY | 7530-01-583-0556 | Smead SuperTab File Folder, Oversized Reinforced 1/3-Cut Tab, Guide Height, Letter Size, Manila, 100 Per Box (10395) | Smead Inc. | ETS | Fast | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 4 | B000GR8342 | 7530-00-663-0031 | Smead File Folder, Reinforced Straight-Cut Tab, Letter Size, Kraft, 100 Per Box (10710) | Smead Inc. | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B000GR8342 | 7530-00-663-0031 | Smead File Folder, Reinforced Straight-Cut Tab, Letter Size, Kraft, 100 Per Box (10710) | Smead Inc. | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B000GR8342 | 7530-00-663-0031 | Smead File Folder, Reinforced Straight-Cut Tab, Letter Size, Kraft, 100 Per Box (10710) | Smead Inc. | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B000GR8342 | 7530-00-663-0031 | Smead File Folder, Reinforced Straight-Cut Tab, Letter Size, Kraft, 100 Per Box (10710) | Smead Inc. | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B0006BAFDU | 7530-00-281-5939 | Smead File Folder, Reinforced 1/3-Cut Tab, Letter Size, Kraft, 100 Per Box (10734) | Smead Inc. | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0006BAFDU | 7530-00-281-5939 | Smead File Folder, Reinforced 1/3-Cut Tab, Letter Size, Kraft, 100 Per Box (10734) | Smead Inc. | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B0056X9O1M | 7530-01-455-6059 | Smead File Folder, 1/3-cut Tab, Assorted Position, Letter Size, Manila, 24 Per Pack (11928) | Smead Inc. | ETS | Fast | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 3 | B00006IF1W | 7530-01-364-9505 | Smead File Folder, Reinforced Straight-Cut Tab, Letter Size, Green, 100 per Box (12110) | Russell Co.,Ltd =Parent= | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00006IF1W | 7530-01-364-9505 | Smead File Folder, Reinforced Straight-Cut Tab, Letter Size, Green, 100 per Box (12110) | Russell Co.,Ltd =Parent= | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00112Z1CI | 7530-01-364-9506 | Smead File Folder, Reinforced Straight-Cut Tab, Letter Size, Orange, 100 per Box (12510) | Smead Inc. | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00112Z1CI | 7530-01-364-9506 | Smead File Folder, Reinforced Straight-Cut Tab, Letter Size, Orange, 100 per Box (12510) | Smead Inc. | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00000AQNWD | 7530-01-418-1314 | Smead Pressboard Classification File Folder with SafeSHIELD Fasteners, 2 Dividers, 2" Expansion, Letter Size, Dark Blue, 10 per Box (14032) | Smead Inc. | ETS | OfficeWorld | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 2 | B001L1RED8 | 7530-01-572-6207 | Smead Pressboard Classification File Folder with SafeSHIELD Fasteners, 3 Dividers, 3" Expansion, Letter Size, Gray/Green, 10 per Box (14091) | Smead Inc. | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 4 | B001L1REE2 | 7530-01-572-6208 | Smead Pressboard Classification File Folder with SafeSHIELD Fasteners, 3 Dividers, 3" Expansion, Letter Size, Bright Red, 10 per Box (14095) | Smead Inc. | ETS | Shoplet | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B00XJSJ9C | 7530-00-282-2508 | Smead SuperTab File Folder, Oversized 1/3-Cut Tab, Legal Size, Manila, 100 Per Box (15301) | Smead Inc. | ETS | HiTouch | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B00006IF47 | 7530-01-590-7105 | Smead End Tab Pressboard Fastener File Folder with SafeSHIELD Fasteners, 2 Fasteners, 2" Expansion, Letter Size, Gray/Green, 25 per Box (34715 | Smead Inc. | ETS | Office | Georgia Industries for the Blind |
| AMAZON BUSINESS | 3 | B00006IF4G | 7530-01-316-1639 | Smead Colored Hanging File Folder with Tab, 1/5-Cut Adjustable Tab, Letter Size, Assorted Primary Colors, 25 Per Box (64059) | Smead Inc. | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00006IF4G | 7530-01-316-1639 | Smead Colored Hanging File Folder with Tab, 1/5-Cut Adjustable Tab, Letter Size, Assorted Primary Colors, 25 Per Box (64059) | Smead Inc. | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B001L1RFD2 | 7530-01-621-6199 | Smead FasTab Hanging Pressboard Classification Folder with SafeSHIELD Fasteners, 2 Dividers, 2/5-Cut Built-in Tab, Legal Size, Blue, 10 per Box (65165) | Smead Inc. | ETS | Amazon | Clovernook Center for the Blind and Visually Impaired |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Part Number | NSN | Description | Manufacturer | | ETS | Distributor | Nonprofit Agency |
|---|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B000GR5T8A | 7520-00-833-7343 | Smead Expanding File with Flap and Cord Closure, 21 Pockets, Alphabetic (A-Z), Letter Size, Kraft (70121) | Smead Inc. | | ETS | Fast | Exceptional Children's Foundation |
| AMAZON BUSINESS | 1 | B000GR5T8A | 7520-00-833-7343 | Smead Expanding File with Flap and Cord Closure, 21 Pockets, Alphabetic (A-Z), Letter Size, Kraft (70121) | Smead Inc. | | ETS | Fast | Exceptional Children's Foundation |
| AMAZON BUSINESS | 9 | B002Q8HXZ4 | 7520-00-286-1726 | Smead Desk File/Sorter, Alphabetic (A-Z), 20 Dividers, Letter Size, Dark Blue (89282) | Smead Inc. | | ETS | MyOfficeInnovations | Exceptional Children's Foundation |
| AMAZON BUSINESS | 5 | B002Q8HXZ4 | 7520-00-286-1726 | Smead Desk File/Sorter, Alphabetic (A-Z), 20 Dividers, Letter Size, Dark Blue (89282) | Smead Inc. | | ETS | Fast | Exceptional Children's Foundation |
| AMAZON BUSINESS | 4 | B0000AXNO5 | 7930-01-373-8848 | Simple Green 13005CT Industrial Cleaner and Degreaser, Concentrated, 127.8 Fl Oz, Pack of 1 | Sunshine Makers - Simple Green (biss) | | ETS | HiTouch | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 2 | B0000AXNO5 | 7930-01-373-8848 | Simple Green 13005CT Industrial Cleaner and Degreaser, Concentrated, 127.8 Fl Oz, Pack of 1 | Sunshine Makers - Simple Green (biss) | | ETS | HiTouch | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B0000AXNO5 | 7930-01-373-8848 | Simple Green 13005CT Industrial Cleaner and Degreaser, Concentrated, 127.8 Fl Oz, Pack of 1 | Simple Green | | ETS | OfficeWorld | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B0000AXNO5 | 7930-01-373-8848 | Simple Green 13005CT Industrial Cleaner and Degreaser, Concentrated, 127.8 Fl Oz, Pack of 1 | Sunshine Makers - Simple Green (biss) | | ETS | Shoplet | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B0000AXNO5 | 7930-01-373-8848 | Simple Green 13005CT Industrial Cleaner and Degreaser, Concentrated, 127.8 Fl Oz, Pack of 1 | Sunshine Makers - Simple Green (biss) | | ETS | HiTouch | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B00ED3K1VI | 7930-01-373-8845 | Simple Green, SMP13006, Industrial Cleaner/Degreaser, 1 / Each, White | Sunshine Makers - Simple Green (biss) | | ETS | | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B00AM207NG | 7930-01-373-8844 | Simple Green 13008 Industrial Cleaner & Degreaser, Concentrated, 55 gal Drum | Sunshine Makers - Simple Green (biss) | | ETS | PNWB | The Lighthouse for the Blind, St. Louis |
| OVERSTOCK GOVERNMENT | 2 | SP119 | 7510-01-236-0059 | Avery Heavyweight 8.5" x 11" Clear Vinyl Sheet Protectors (Set of 100) - 8.5" x 11' | UNKNOWN | | ETS | STAPLES INC-FC | LC Industries, Inc. |
| AMAZON BUSINESS | 10 | B004I2G8NO | 7510-00-205-1438 | Business Source Rubber Band, Natural (1914LB) | S.P. Richards Company | | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 1 | B004I2G8NO | 7510-00-205-1438 | Business Source Rubber Band, Natural (1914LB) | S.P. Richards Company | | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 1 | B004I2G8NO | 7510-00-205-1438 | Business Source Rubber Band, Natural (1914LB) | S.P. Richards Company | | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| OVERSTOCK GOVERNMENT | 4 | SPR19784 | 7530-01-116-7865 | Sparco Premium Yellow Adhesive Sticky Notes - 12/PK | Sparco Products | | ETS | SP RICHARDS CO INC | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 12 | B006LQEEFY | 7520-01-515-3549 | Sparco Stand Up Full Strip Stapler, 1-1/2 x 3 x 6-1/4 Inches, Black/Gray (SPR70352) | S.P. Richards Company | | ETS | practical | The Arc of Bergen and Passaic Counties, Inc. |
| AMAZON BUSINESS | 2 | B006LQEEFY | 7520-01-515-3549 | Sparco Stand Up Full Strip Stapler, 1-1/2 x 3 x 6-1/4 Inches, Black/Gray (SPR70352) | S.P. Richards Company | | ETS | practical | The Arc of Bergen and Passaic Counties, Inc. |
| AMAZON BUSINESS | 10 | B000SHT14G | 7520-01-519-4380 | Staedtler 318-WP4 Lumocolor Permanent Universal Pens, Fine Point, 0.6mm, Assorted, 4 per Set | Staedtler Inc. | | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 15 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand | Compatible with Mac, PC, & Chrome | Fits All Laptop Sizes | Powered by USB-C or Mini HDMI | N/A | | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 10 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand | Compatible with Mac, PC, & Chrome | Fits All Laptop Sizes | Powered by USB-C or Mini HDMI | N/A | | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand | Compatible with Mac, PC, & Chrome | Fits All Laptop Sizes | Powered by USB-C or Mini HDMI | N/A | | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand | Compatible with Mac, PC, & Chrome | Fits All Laptop Sizes | Powered by USB-C or Mini HDMI | N/A | | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand | Compatible with Mac, PC, & Chrome | Fits All Laptop Sizes | Powered by USB-C or Mini HDMI | N/A | | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand | Compatible with Mac, PC, & Chrome | Fits All Laptop Sizes | Powered by USB-C or Mini HDMI | N/A | | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand | Compatible with Mac, PC, & Chrome | Fits All Laptop Sizes | Powered by USB-C or Mini HDMI | N/A | | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand | Compatible with Mac, PC, & Chrome | Fits All Laptop Sizes | Powered by USB-C or Mini HDMI | N/A | | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand | Compatible with Mac, PC, & Chrome | Fits All Laptop Sizes | Powered by USB-C or Mini HDMI | N/A | | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand | Compatible with Mac, PC, & Chrome | Fits All Laptop Sizes | Powered by USB-C or Mini HDMI | N/A | | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand | Compatible with Mac, PC, & Chrome | Fits All Laptop Sizes | Powered by USB-C or Mini HDMI | N/A | | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

| Vendor | Qty | Item | NSN | Description | Manufacturer | Program | Contractor | Nonprofit Agency |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand \| Compatible with Mac, PC, & Chrome \| Fits All Laptop Sizes \| Powered by USB-C or Mini HDMI | N/A | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B08W1ZNRSR | 7025-00-NIB-0023 | SideTrak Swivel 14 Attachable Portable Monitor for Laptop FHD TFT USB Laptop Dual Screen with Kickstand \| Compatible with Mac, PC, & Chrome \| Fits All Laptop Sizes \| Powered by USB-C or Mini HDMI | N/A | ETS | Stand | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B003WP3VUQ | 7510-00-272-9662 | Swingline SF1 Standard Staples (5,000 per Box) | ACCO Brands | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B00006IFKY | 7520-01-566-8648 | Swingline Stapler, Office Desk Stapler, 20 Sheet Paper Capacity, Durable, Heavy Duty Stapler for Office Desktop or Home Office Supplies, Black (64601) | ACCO Brands | ETS | MyOfficeInnovations | IFB Solutions |
| AMAZON BUSINESS | 1 | B07FW5T7NN | 7520-01-566-8648 | Swingline Stapler, Optima 25, Full Size Desktop Stapler, 25 Sheet Capacity, Reduced Effort, Blue/Gray, 6 Pack (S7066404CS) | ACCO Brands | ETS | PLEXSUPPLY | IFB Solutions |
| AMAZON BUSINESS | 1 | B07FW5T7NN | 7520-01-566-8648 | Swingline Stapler, Optima 25, Full Size Desktop Stapler, 25 Sheet Capacity, Reduced Effort, Blue/Gray, 6 Pack (S7066404CS) | ACCO Brands | ETS | PLEXSUPPLY | IFB Solutions |
| AMAZON BUSINESS | 2 | B00006JNWP | 7520-01-620-3315 | Swingline 2-7 Hole Punch, Adjustable, Heavy Duty Hole Puncher, Easy Touch, 32 Sheet Punch Capacity, Black/Gray (74300) | ACCO Brands | ETS | OfficeWorld | FVO Solutions Inc. |
| AMAZON BUSINESS | 12 | B0006HUQ9M | 7520-01-467-9433 | Swingline Stapler, 747, Classic Desktop Stapler Heavy Duty, 20 Sheet Capacity, Portable, Durable Metal Stapler for Office Desk Accessories or Home Office Supplies, Black (74701) | ACCO Brands | ETS | HiTouch | Access: Supports for Living Inc. |
| AMAZON BUSINESS | 8 | B0006HUQ9M | 7520-01-467-9433 | Swingline Stapler, 747, Classic Desktop Stapler Heavy Duty, 20 Sheet Capacity, Portable, Durable Metal Stapler for Office Desk Accessories or Home Office Supplies, Black (74701) | ACCO Brands | ETS | Amazon | Access: Supports for Living Inc. |
| AMAZON BUSINESS | 1 | B0073FGCM0 | 7350-01-332-2111 | Dixie Ultra Heavy-Weight 12 oz. Paper Bowl by GP PRO (Georgia-Pacific), Pathways, SX12PATH, 1,000 Count (125 Bowls Per Pack, 8 Packs Per Case) | Georgia-Pacific Professional | ETS | Amazon | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 8 | B009B1BUBW | 8540-01-590-9073 | Tork Jumbo Toilet Paper Roll White T22, Universal, 2-ply, 12 x 1000', TJ0922A | Essity North America Inc. | ETS | MyOfficeInnovations | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B009B1BUBW | 8540-01-590-9073 | Tork Jumbo Toilet Paper Roll White T22, Universal, 2-ply, 12 x 1000', TJ0922A | Essity North America Inc. | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B0006VR3UI | 7530-01-501-2688 | TOPS While You Were Out One-Sided Note Pads, 4.25 x 5.5 Inches, Pink, 50 Sheets per Pad, 12 Pads per Pack (3002P) | LSC Communications US, LLC | ETS | School | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 50 | B001B09D7O | 7510-01-357-6829 | TOPS Spiral Voice Message Log Book, 2-Sided, 1-Part, 8.5 x 8.25 Inches, 8 Messages per Page, 800-Message Book (4416) , Manila | LSC Communications US, LLC | ETS | OfficeWorld | IFB Solutions |
| AMAZON BUSINESS | 1 | B001B09D7O | 7510-01-357-6829 | TOPS Spiral Voice Message Log Book, 2-Sided, 1-Part, 8.5 x 8.25 Inches, 8 Messages per Page, 800-Message Book (4416) , Manila | LSC Communications US, LLC | ETS | OfficeWorld | IFB Solutions |
| AMAZON BUSINESS | 7 | B000006IDSN | 7530-01-372-3107 | TOPS Docket Writing Pads, 5" x 8", Jr. Legal Rule, White Paper, 50 Sheets, 12 Pack (63360) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 5 | B000006IDSN | 7530-01-372-3107 | TOPS Docket Writing Pads, 5" x 8", Jr. Legal Rule, White Paper, 50 Sheets, 12 Pack (63360) | LSC Communications US, LLC | ETS | Amazon | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B000006IDSN | 7530-01-372-3107 | TOPS Docket Writing Pads, 5" x 8", Jr. Legal Rule, White Paper, 50 Sheets, 12 Pack (63360) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000006IDSN | 7530-01-372-3107 | TOPS Docket Writing Pads, 5" x 8", Jr. Legal Rule, White Paper, 50 Sheets, 12 Pack (63360) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000006IDSN | 7530-01-372-3107 | TOPS Docket Writing Pads, 5" x 8", Jr. Legal Rule, White Paper, 50 Sheets, 12 Pack (63360) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 5 | B000AN0UH0 | 7530-01-372-3107 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, 50 Sheets, 12 Pack (7500 | LSC Communications US, LLC | ETS | Supplies | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 4 | B000AN0UH0 | 7530-01-372-3107 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, 50 Sheets, 12 Pack (7500 | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B000AN0UH0 | 7530-01-372-3107 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, 50 Sheets, 12 Pack (7500 | LSC Communications US, LLC | ETS | Supplies | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B000AN0UH0 | 7530-01-372-3107 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, 50 Sheets, 12 Pack (7500 | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B000AN0UH0 | 7530-01-372-3107 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, 50 Sheets, 12 Pack (7500 | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B000AN0UH0 | 7530-01-372-3107 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, 50 Sheets, 12 Pack (7500 | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000AN0UH0 | 7530-01-372-3107 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, 50 Sheets, 12 Pack (7500 | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000AN0UH0 | 7530-01-372-3107 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, 50 Sheets, 12 Pack (7500 | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 10 | B000F32K2K | 7530-01-356-6726 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, Canary Paper, 50 Sheets, 12 Pack (7501) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 10 | B000F32K2K | 7530-01-356-6726 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, Canary Paper, 50 Sheets, 12 Pack (7501) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 4 | B000F32K2K | 7530-01-356-6726 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, Canary Paper, 50 Sheets, 12 Pack (7501) | LSC Communications US, LLC | ETS | BestSource | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B000F32K2K | 7530-01-356-6726 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, Canary Paper, 50 Sheets, 12 Pack (7501) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B000F32K2K | 7530-01-356-6726 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, Canary Paper, 50 Sheets, 12 Pack (7501) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B000F32K2K | 7530-01-356-6726 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, Canary Paper, 50 Sheets, 12 Pack (7501) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |

| AMAZON BUSINESS | 2 | B000F3Z2K2K | 7530-01-356-6726 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, Canary Paper, 50 Sheets, 12 Pack (7501) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B000F3Z2K2K | 7530-01-356-6726 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, Canary Paper, 50 Sheets, 12 Pack (7501) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000F3Z2K2K | 7530-01-356-6726 | TOPS The Legal Pad Writing Pads, 5" x 8", Jr. Legal Rule, Canary Paper, 50 Sheets, 12 Pack (7501) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 10 | B000W9TA6O | 7530-01-372-3108 | TOPS 75111 American Pride Writing Pad, Legal/Wide, 8 1/2 x 11 3/4, White, 50 Sheets (Pack of 12) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B000W9TA6O | 7530-01-372-3108 | TOPS 75111 American Pride Writing Pad, Legal/Wide, 8 1/2 x 11 3/4, White, 50 Sheets (Pack of 12) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B000W9TA6O | 7530-01-372-3108 | TOPS 75111 American Pride Writing Pad, Legal/Wide, 8 1/2 x 11 3/4, White, 50 Sheets (Pack of 12) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000W9TA6O | 7530-01-372-3108 | TOPS 75111 American Pride Writing Pad, Legal/Wide, 8 1/2 x 11 3/4, White, 50 Sheets (Pack of 12) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 12 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 5 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 5 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 5 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 4 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 4 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B0006HWRK8 | 7530-01-356-6727 | TOPS The Legal Pad Writing Pads, 8-1/2" x 11-3/4", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7532) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B0010C00BCE | 7530-01-372-3108 | TOPS The Legal Pad 8-1/2" x 11-3/4" Perforated White, Legal/Wide Rule, 50 Sheets per Pad/12 Pads per Pack (7533) | LSC Communications US, LLC | ETS | Triplenet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 20 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 12 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 12 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 12 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 10 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 10 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 8 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 5 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |

| AMAZON BUSINESS | 5 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 5 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 5 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 4 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 4 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 3 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Shoplet | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Amazon | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | Fast | Blind Industries & Services of Maryland |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Item | NSN | Description | Company | ETS | Distributor | End Entity |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B000PU1LIU | 7530-01-372-3108 | TOPS The Legal Pad Writing Pads, 8-1/2 x 11-3/4, Legal Rule, 50 Sheets, 12 Pack (7533) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 2 | B0006HWRXK | 7530-01-209-6526 | TOPS The Legal Pad Writing Pads, 8-1/2" x 14", Canary Paper, Legal Rule, 50 Sheets, 12 Pack (7572) | LSC Communications US, LLC | ETS | HiTouch | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 1 | B0019K3LI8 | 9330-01-641-2251 | Scotch Thermal Laminating Pouches, 8.9 x 11.4-Inches, 3 mil thick, 50-Pack (TP3854-50),Clear | 3M Office Products | ETS | Junipers | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B00B32P41O | 8540-01-591-5823 | Tork Paper Hand Towel Roll Natural H21, Universal, 100% Recycled Fiber, 6 Rolls x 800 ft, RK8002 | Essity North America Inc. | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B00RKOW49E | 7520-01-574-5970 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Black, 36 Pack | Uni-ball Co | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B00RKOW49E | 7520-01-574-5970 | uni-ball 207 Retractable Gel Pens Medium Point, 0.7mm, Black, 36 Pack | Uni-ball Co | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B000QQ00YU | 7520-01-461-2664 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Black, 36 Pack | Uni-ball Co | ETS | MyOfficeInnovations | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B000QQ00YU | 7520-01-461-2664 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Black, 36 Pack | Uni-ball Co | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B000EFOKYS | 7520-01-424-4872 | uni-ball Jetstream Ballpoint Pens Fine Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | Junipers | Alphapointe |
| AMAZON BUSINESS | 1 | B000EFOKYS | 7520-01-424-4872 | uni-ball Jetstream Ballpoint Pens Fine Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | Smart | Alphapointe |
| AMAZON BUSINESS | 2 | B00006IE8B | 7520-01-461-2664 | uni-ball Deluxe Rollerball Pens, Fine Point (0.7mm), Black, 12 Count | Uni-ball Co | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006IE8H | 7520-01-461-2660 | Uni-Ball 60106 uni-ball Vision Rollerball Pens, Micro Point (0.5mm), Black, 12 Count | Uni-ball Co | ETS | Smart | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IE8I | 7520-01-461-2663 | uni-ball Vision Rollerball Pens Fine Point Micro Tip, 0.5mm, Blue, 12 Pack | Uni-ball Co | ETS | Smart | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006IE8I | 7520-01-461-2663 | uni-ball Vision Rollerball Pens Fine Point Micro Tip, 0.5mm, Blue, 12 Pack | Uni-ball Co | ETS | Smart | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 9 | B00006IE8J | 7520-01-461-2664 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Black, 12 Pack | Uni-ball Co | ETS | MyOfficeInnovations | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B00006IE8J | 7520-01-461-2664 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Black, 12 Pack | Uni-ball Co | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IE8J | 7520-01-461-2664 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Black, 12 Pack | Uni-ball Co | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006IE8J | 7520-01-461-2664 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Black, 12 Pack | Uni-ball Co | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B00006IE8K | 7520-01-461-2665 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B00006IE8K | 7520-01-461-2665 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 6 | B00006IE8K | 7520-01-461-2665 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B00006IE8K | 7520-01-461-2665 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IE8K | 7520-01-461-2665 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006IE8K | 7520-01-461-2665 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006IE8K | 7520-01-461-2665 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Blue, 12 Pack | Uni-ball Co | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B00006IE8L | 7520-01-494-0907 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Red, 12 Pack | Uni-ball Co | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IE8L | 7520-01-494-0907 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Red, 12 Pack | Uni-ball Co | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006IE8L | 7520-01-494-0907 | uni-ball Vision Rollerball Pens Fine Point, 0.7mm, Red, 12 Pack | Uni-ball Co | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00IEH56XW | 7520-01-587-7801 | Grip Stick Roller Ball Pen, Micro 0.5mm, Black Ink/Barrel, Dozen | S.P. Richards Company -- Dropship | ETS | OfficeWorld | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B000H100UM | 7520-01-684-9429 | Uni-Ball 207 Impact Retractable Gel Pens, Bold Point, Red, Box of 12 (65872) | Uni-ball Co | ETS | Aserson | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 9 | B00006IE9I | 7520-01-461-2660 | uni-ball Vision Elite Rollerball Pens Fine Point Micro Tip, 0.5mm, Black, 12 Pack | Uni-ball Co | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B00006IE9I | 7520-01-461-2660 | uni-ball Vision Elite Rollerball Pens Fine Point Micro Tip, 0.5mm, Black, 12 Pack | Uni-ball Co | ETS | MyOfficeInnovations | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IE9I | 7520-01-461-2660 | uni-ball Vision Elite Rollerball Pens Fine Point Micro Tip, 0.5mm, Black, 12 Pack | Uni-ball Co | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IE9I | 7520-01-461-2660 | uni-ball Vision Elite Rollerball Pens Fine Point Micro Tip, 0.5mm, Black, 12 Pack | Uni-ball Co | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IE9I | 7520-01-461-2660 | uni-ball Vision Elite Rollerball Pens Fine Point Micro Tip, 0.5mm, Black, 12 Pack | Uni-ball Co | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006IE9I | 7520-01-461-2660 | uni-ball Vision Elite Rollerball Pens Fine Point Micro Tip, 0.5mm, Black, 12 Pack | Uni-ball Co | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B00006IE9I | 7520-01-461-2660 | uni-ball Vision Elite Rollerball Pens Fine Point Micro Tip, 0.5mm, Black, 12 Pack | Uni-ball Co | ETS | MyOfficeInnovations | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B0017D9HGM | 7520-01-494-0908 | uni-ball Jetstream RT Retractable Ballpoint Pens Medium Point, 0.5mm, Red, 12 Pack | Uni-ball Co | ETS | Smart | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B001GXDW8W | 7520-01-684-9425 | uni-ball Jetstream RT Retractable Ballpoint Pens Medium Point, 1.0mm, Blue, 12 Pack | Uni-ball Co | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GXDW8W | 7520-01-684-9425 | uni-ball Jetstream RT Retractable Ballpoint Pens Medium Point, 1.0mm, Blue, 12 Pack | Uni-ball Co | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B0007893QC | 7510-01-578-3521 | Universal Rubber Bands, Size 18, 3" x 1/16, 1600 Bands/1lb Pack (118) | Everready First Aid -- AmazonFresh | ETS | VPCI | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 5 | B01MRWNWDI | 7510-01-058-7974 | Universal 00419 64-Size Rubber Bands (1 Pack) | Pacific Star Corporation -- Dropship | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 1 | B0131M0EX6 | 7510-00-205-1438 | Universal 00419 Rubber Bands, Size 19, 0.04" Gauge, Beige, 4 oz Box, 310/Pack, Pack of 2, Total 620 Rubber Bands | Pacific Star Corporation -- Dropship | ETS | OfficeWorld | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 15 | B0007830TE | 7510-00-205-0842 | Universal Rubber Bands, Size 33, 3-1/2" x 1/8", 160 Pack (433) | Universal | ETS | VPCI | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 10 | B0007830XA | 7510-00-243-3435 | Universal 00464 64-Size Rubber Bands (88 Per Pack) | Ever Ready First Aid | ETS | BLUE | Central Association for the Blind & Visually Impaired |
| AMAZON BUSINESS | 1 | B0007830XA | 7510-00-243-3435 | Universal 00464 64-Size Rubber Bands (88 Per Pack) | Ever Ready First Aid | ETS | BLUE | Central Association for the Blind & Visually Impaired |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Item | NSN | Description | Brand | | Distributor | Agency |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 4 | B001GKMSQA | 7530-01-418-1314 | Universal Pressboard Classification Folders, Letter, Six-Section, Cobalt Blue, 10/Box (10301) | Universal | ETS | PLEXSUPPLY | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 3 | B001GKMSQA | 7530-01-418-1314 | Universal Pressboard Classification Folders, Letter, Six-Section, Cobalt Blue, 10/Box (10301) | Universal | ETS | PLEXSUPPLY | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 2 | B001GKMSQA | 7530-01-418-1314 | Universal Pressboard Classification Folders, Letter, Six-Section, Cobalt Blue, 10/Box (10301) | Universal | ETS | PLEXSUPPLY | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 1 | B001GKMSQA | 7530-01-418-1314 | Universal Pressboard Classification Folders, Letter, Six-Section, Cobalt Blue, 10/Box (10301) | Universal | ETS | PLEXSUPPLY | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 1 | B001GKMSQA | 7530-01-418-1314 | Universal Pressboard Classification Folders, Letter, Six-Section, Cobalt Blue, 10/Box (10301) | Universal | ETS | PLEXSUPPLY | Clovernook Center for the Blind and Visually Impaired |
| AMAZON BUSINESS | 20 | B00006L35Q | 7530-01-562-3259 | Universal 11289  8.5 x 11 Plain Paper for Fax, Copier & Printer, 20 lb, 5/Ream, White | Universal | ETS | BestSource | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 15 | B00006L35Q | 7530-01-562-3259 | Universal 11289  8.5 x 11 Plain Paper for Fax, Copier & Printer, 20 lb, 5/Ream, White | Universal | ETS | Red | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B00006L35Q | 7530-01-562-3259 | Universal 11289  8.5 x 11 Plain Paper for Fax, Copier & Printer, 20 lb, 5/Ream, White | Universal | ETS | Red | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B00006L35Q | 7530-01-562-3259 | Universal 11289  8.5 x 11 Plain Paper for Fax, Copier & Printer, 20 lb, 5/Ream, White | Pacific Star Corporation | ETS | flipcost | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B001E67H3W | 7530-00-282-2507 | Universal 12113 File Folders, 1/3 Cut Assorted, One-Ply Top Tab, Letter, Manila (Box of 100) | Universal | ETS | HiTouch | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B001E67H3W | 7530-00-282-2507 | Universal 12113 File Folders, 1/3 Cut Assorted, One-Ply Top Tab, Letter, Manila (Box of 100) | Pacific Star Corporation | ETS | Royal | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 1 | B000789FIS | 7530-01-454-7392 | Universal 3x5-Inch Narrow Ruled Wirebound Memo Book, 12 per Box (UNV20435 CL) | Universal | ETS | Fast | IFB Solutions |
| AMAZON BUSINESS | 1 | B00094AMQY | 7530-01-116-7865 | Universal 35672 Standard Self-Stick Notes, 3 x 5, Yellow, 12 100-Sheet Pads/Pack | Universal | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B001TQ7TSA | 7195-01-218-2026 | Cork Bulletin Board, 48 x 36, Natural, Oak Frame | Universal | ETS | HiTouch | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B001TQ7TSA | 7195-01-218-2026 | Cork Bulletin Board, 48 x 36, Natural, Oak Frame | Universal | ETS | HiTouch | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00FZYRYSC | 7195-01-484-0005 | Universal 43613 Bulletin Board, Natural Cork, 36 x 24, Satin-Finished Aluminum Frame | Ever Ready First Aid | ETS | OfficeWorld | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00FZYRYSC | 7195-01-484-0005 | Universal 43613 Bulletin Board, Natural Cork, 36 x 24, Satin-Finished Aluminum Frame | Ever Ready First Aid | ETS | Fast | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00TA70CGQ | 7110-01-568-0398 | Universal 43626 Dry Erase Board, Melamine, 72 X 48, Satin-Finished Aluminum Frame | N/A | ETS | PLEXSUPPLY | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B004E2I8LI | 7110-01-555-0292 | Universal 43732 Magnetic Steel Dry Erase Board, 24 x 18, White, Aluminum Frame | United Stationers - Drop Ship | ETS | HiTouch | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 5 | B0039YCSKO | 7510-00-161-4292 | Universal 72230 - Nonskid Paper Clips, Wire, No. 1, Silver, 100/Box, 10 Boxes/Pack-UNV72230 | N/A | ETS | OfficeWorld | Work Services Corporation |
| AMAZON BUSINESS | 10 | B0086HM3W2 | 5110-01-241-4373 | Scissors, 8", Straight, Stainless Steel | Global Supply Outlet | ETS | VPCI | IFB Solutions |
| AMAZON BUSINESS | 1 | B0086HM3W2 | 5110-01-241-4373 | Scissors, 8", Straight, Stainless Steel | Global Supply Outlet | ETS | Moofin | IFB Solutions |
| AMAZON BUSINESS | 5 | B00029U1DU | 7045-01-515-5375 | Verbatim CD-R Blank Discs 700MB 80 Minutes 52X Recordable Disc for Data and Music - 100pk Spindle | Verbatim | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 5 | B00029U1DU | 7045-01-515-5375 | Verbatim CD-R Blank Discs 700MB 80 Minutes 52X Recordable Disc for Data and Music - 100pk Spindle | Verbatim | ETS | HiTouch | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 4 | B00029U1DU | 7045-01-515-5375 | Verbatim CD-R Blank Discs 700MB 80 Minutes 52X Recordable Disc for Data and Music - 100pk Spindle | Verbatim | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 3 | B00029U1DU | 7045-01-515-5375 | Verbatim CD-R Blank Discs 700MB 80 Minutes 52X Recordable Disc for Data and Music - 100pk Spindle | Verbatim | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00029U1DU | 7045-01-515-5375 | Verbatim CD-R Blank Discs 700MB 80 Minutes 52X Recordable Disc for Data and Music - 100pk Spindle | Verbatim | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00029U1DU | 7045-01-515-5375 | Verbatim CD-R Blank Discs 700MB 80 Minutes 52X Recordable Disc for Data and Music - 100pk Spindle | Verbatim | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 12 | B07MX46FXH | 7045-01-515-5375 | Verbatim CD-R Recordable Media, Spindle, 700MB/80 Minutes, Pack of 100 | N/A | ETS | OfficeWorld | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B07MX46FXH | 7045-01-515-5375 | Verbatim CD-R Recordable Media, Spindle, 700MB/80 Minutes, Pack of 100 | N/A | ETS | OfficeWorld | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 10 | B00029U1DK | 7045-01-521-4221 | Verbatim CD-R Blank Discs 700MB 80 Minutes 52x Recordable Disc for Data and Music - 50 Pack Spindle | Verbatim | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00029U1DK | 7045-01-521-4221 | Verbatim CD-R Blank Discs 700MB 80 Minutes 52x Recordable Disc for Data and Music - 50 Pack Spindle | Verbatim | ETS | HiTouch | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B00029U1DK | 7045-01-521-4221 | Verbatim CD-R Blank Discs 700MB 80 Minutes 52x Recordable Disc for Data and Music - 50 Pack Spindle | Verbatim | ETS | HiTouch | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B000FFQ1VM | 7045-01-599-2655 | Verbatim CD-R 700MB 52X White Inkjet Printable Recordable Media Disc - 100pk Spindle | Verbatim | ETS | HiTouch | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B076PMVZMR | 7025-01-690-9998 | Verbatim Wireless Silent Mouse & Keyboard Combo - 2.4GHz with Nano Receiver - Ergonomic, Noiseless, and Silent for Mac and Windows - Graphite (99779) | Verbatim | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B076PMVZMR | 7025-01-690-9998 | Verbatim Wireless Silent Mouse & Keyboard Combo - 2.4GHz with Nano Receiver - Ergonomic, Noiseless, and Silent for Mac and Windows - Graphite (99779) | Verbatim | ETS | HiTouch | LC Industries, Inc. |

| AMAZON BUSINESS | 2 | B004F9QBEQ | 7520-01-645-1147 | BIC Atlantis Velocity Bold Retractable Ball Pen, Bold Point (1.6mm), Blue, 12-Count, Rubber Grip for Comfortable Writing | BIC | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B004F9QBEQ | 7520-01-645-1147 | BIC Atlantis Velocity Bold Retractable Ball Pen, Bold Point (1.6mm), Blue, 12-Count, Rubber Grip for Comfortable Writing | BIC | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B07DQY4L5X | 7510-01-685-7914 | BIC Wite-Out Exact Liner Correction Tape | S.P. Richards Company -- Dropship | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 2 | B01HGYH2BW | 7510-01-504-8940 | BIC White-Out Brand EZ Correct Correction Tape, 4 Count | BIC Corporation | ETS | Smart | IBVI |
| AMAZON BUSINESS | 1 | B01HGYH2BW | 7510-01-504-8940 | BIC White-Out Brand EZ Correct Correction Tape, 4 Count | BIC Corporation | ETS | Smart | IBVI |
| AMAZON BUSINESS | 2 | B0080JIVMW | 6645-01-491-9814 | La Crosse Technology WT-3129B 12 Inch Atomic Analog Wall Clock, Black | La Crosse Technology | ETS | Hugo | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B0080JIVMW | 6645-01-491-9814 | La Crosse Technology WT-3129B 12 Inch Atomic Analog Wall Clock, Black | La Crosse Technology | ETS | Hugo | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B007MPF1E6 | 6645-01-661-1877 | La Crosse Technology WT-8002U Digital Wall Clock | La Crosse Technology | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 1 | B007MPF1E6 | 6645-01-661-1877 | La Crosse Technology WT-8002U Digital Wall Clock | La Crosse Technology | ETS | Amazon | Chicago Lighthouse Industries |
| AMAZON BUSINESS | 2 | B00006IARC | 7510-01-207-3960 | Xstamper(R) Refill Ink, Red | Xstamper | ETS | BestSource | Arbor Products, Inc. |
| AMAZON BUSINESS | 10 | B001BZ6ZN4 | 7520-01-697-0599 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Black Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Prime | IBVI |
| AMAZON BUSINESS | 5 | B001BZ6ZN4 | 7520-01-697-0599 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Black Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Prime | IBVI |
| AMAZON BUSINESS | 4 | B001BZ6ZN4 | 7520-01-697-0599 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Black Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 3 | B001BZ6ZN4 | 7520-01-697-0599 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Black Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Prime | IBVI |
| AMAZON BUSINESS | 2 | B001BZ6ZN4 | 7520-01-697-0599 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Black Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Prime | IBVI |
| AMAZON BUSINESS | 1 | B001BZ6ZN4 | 7520-01-697-0599 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Black Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Prime | IBVI |
| AMAZON BUSINESS | 1 | B001BZ6ZN4 | 7520-01-697-0599 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Black Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Prime | IBVI |
| AMAZON BUSINESS | 1 | B001BZ6ZN4 | 7520-01-697-0599 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Black Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Prime | IBVI |
| AMAZON BUSINESS | 1 | B001BZ6ZN4 | 7520-01-697-0599 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Black Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Prime | IBVI |
| AMAZON BUSINESS | 1 | B001BZ6ZN4 | 7520-01-697-0599 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Black Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Prime | IBVI |
| AMAZON BUSINESS | 13 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 10 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | HiTouch | IBVI |
| AMAZON BUSINESS | 5 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Fast | IBVI |
| AMAZON BUSINESS | 3 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 2 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Fast | IBVI |
| AMAZON BUSINESS | 2 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Fast | IBVI |
| AMAZON BUSINESS | 2 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Fast | IBVI |
| AMAZON BUSINESS | 1 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Fast | IBVI |
| AMAZON BUSINESS | 1 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Fast | IBVI |
| AMAZON BUSINESS | 1 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Fast | IBVI |
| AMAZON BUSINESS | 1 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Limitless | IBVI |
| AMAZON BUSINESS | 1 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 1 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Fast | IBVI |
| AMAZON BUSINESS | 1 | B002VL5QUU | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 24 Pack (Packaging may vary) | Zebra Pen | ETS | Fast | IBVI |
| AMAZON BUSINESS | 1 | B001BZ6ZNO | 7520-01-565-4871 | Zebra Z-Grip Mechanical Pencil, 0.7mm Point Size, HB #2 Graphite, Black Grip, 24 Pack | Zebra Pen | ETS | HiTouch | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B001BZ6ZNO | 7520-01-565-4871 | Zebra Z-Grip Mechanical Pencil, 0.7mm Point Size, HB #2 Graphite, Black Grip, 24 Pack | Zebra Pen | ETS | Fast | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 12 | B0006HXAW2 | 7520-01-697-0599 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Black Ink, 12-Count | Zebra Pen | ETS | BLUE | IBVI |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 12 | B001JCXJO6 | 7520-01-697-0597 | Zebra Pen Z-Grip Retractable Ballpoint Pen, Medium Point, 1.0mm, Blue Ink, 12-Count (22220) | Zebra Pen | ETS | BLUE | IBVI |
| AMAZON BUSINESS | 4 | B001CRVUPE | 7520-01-666-1050 | Zebra Pen F-301 Retractable Ballpoint Pen, Stainless Steel Barrel, Fine Point, 0.7mm, Black Ink, 12-Pack | Zebra Pen | ETS | Shoplet | IBVI |
| AMAZON BUSINESS | 3 | B001CRVUPE | 7520-01-666-1050 | Zebra Pen F-301 Retractable Ballpoint Pen, Stainless Steel Barrel, Fine Point, 0.7mm, Black Ink, 12-Pack | Zebra Pen | ETS | | IBVI |
| AMAZON BUSINESS | 1 | B000V7TK5S | 7520-01-506-8500 | Zebra Pen Zebra Z-Grip MAX Gel Retractable Pens (ZEB42210) | Zebra Pen | ETS | Shoplet | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0006HXC3E | 7520-01-647-3137 | Zebra Pen Sarasa X20 Retractable Gel Ink Pens, Bold Point 1.0mm, Black, Rapid Dry Ink, 12 Pack (Packaging may vary) (46610) | Zebra Pen | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0006HXC3E | 7520-01-647-3137 | Zebra Pen Sarasa X20 Retractable Gel Ink Pens, Bold Point 1.0mm, Black, Rapid Dry Ink, 12 Pack (Packaging may vary) (46610) | Zebra Pen | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 5 | B001BZ4RQQ | 7520-01-647-3138 | Zebra Sarasa Retractable Gel Ink Pens, Bold Point 1.0mm, Blue, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001BZ4RQQ | 7520-01-647-3138 | Zebra Sarasa Retractable Gel Ink Pens, Bold Point 1.0mm, Blue, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | BMTLiq | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001BZ4RQQ | 7520-01-647-3138 | Zebra Sarasa Retractable Gel Ink Pens, Bold Point 1.0mm, Blue, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001BZ4RQQ | 7520-01-647-3138 | Zebra Sarasa Retractable Gel Ink Pens, Bold Point 1.0mm, Blue, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001BZ4RQQ | 7520-01-647-3138 | Zebra Sarasa Retractable Gel Ink Pens, Bold Point 1.0mm, Blue, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0006HXC3Y | 7520-01-647-1706 | ZEBRA Sarasa Retractable Gel Ink Pens, Fine Point, 0.5mm, Black, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | OfficeWorld | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B0006HXC48 | 7520-01-647-3134 | Zebra 46720 Sarasa Retractable Gel Ink Pens, Fine Point 0.5mm, Blue, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | Shoplet | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0006HXC48 | 7520-01-647-3134 | Zebra 46720 Sarasa Retractable Gel Ink Pens, Fine Point 0.5mm, Blue, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B0006HXC48 | 7520-01-647-3134 | Zebra 46720 Sarasa Retractable Gel Ink Pens, Fine Point 0.5mm, Blue, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 12 | B001BZ4ROI | 7520-01-647-3133 | Zebra ZEB46810 Zebra Sarasa Retractable Gel Ink Pens, Medium Point 0.7mm, Black, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 5 | B001BZ4ROI | 7520-01-647-3133 | Zebra ZEB46810 Zebra Sarasa Retractable Gel Ink Pens, Medium Point 0.7mm, Black, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | VPCI | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B001BZ4ROI | 7520-01-647-3133 | Zebra ZEB46810 Zebra Sarasa Retractable Gel Ink Pens, Medium Point 0.7mm, Black, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001BZ4ROI | 7520-01-647-3133 | Zebra ZEB46810 Zebra Sarasa Retractable Gel Ink Pens, Medium Point 0.7mm, Black, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B001BZ6ZSE | 7520-01-647-3136 | Zebra Pen 46820 Zebra Sarasa Retractable Gel Ink Pens, Medium Point 0.7mm, Blue, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | OfficeWorld | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001BZ6ZSE | 7520-01-647-3136 | Zebra Pen 46820 Zebra Sarasa Retractable Gel Ink Pens, Medium Point 0.7mm, Blue, Rapid Dry Ink, 12-Count | Zebra Pen | ETS | Shoplet | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001BZB5MU | 7520-01-682-6565 | Zebra Pen Sarasa Gel Retractable Pens, Red, 12 Pack | Zebra Pen | ETS | Sale | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001BZB5MU | 7520-01-682-6565 | Zebra Pen Sarasa Gel Retractable Pens, Red, 12 Pack | Zebra Pen | ETS | Sale | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001BZB5MU | 7520-01-682-6565 | Zebra Pen Sarasa Gel Retractable Pens, Red, 12 Pack | Zebra Pen | ETS | OfficeWorld | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B0055EAY2K | 7520-01-565-4873 | Zebra Pen M-301 Mechanical Pencil, Stainless Steel Barrel, Medium Point, 0.7mm, Black Grip, 2-Pack | Zebra Pen | ETS | Lifeline | San Antonio Lighthouse for the Blind |
| AMAZON BUSINESS | 4 | B01FXOGGVY | 8105-00-837-7755 | AEP Industries ZIP1QS500 Zipper Seal Quart Storage Bags, Clear (Pack of 500) | BERRY GLOBAL, INC | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 10 | B00006IELM | 7510-01-385-6711 | Avery Durable View 3 Ring Binder, 1-1/2 Inch EZD Rings, 1 White Binder (09401) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B00006IELM | 7510-01-385-6711 | Avery Durable View 3 Ring Binder, 1-1/2 Inch EZD Rings, 1 White Binder (09401) | Avery Products Corporation | ETS | OfficeWorld | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 8 | B00006IF67 | 7510-01-580-6226 | Scotch Magic Tape, 6 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K6) | 3M Office Products | ETS | KAP | Alphapointe |
| AMAZON BUSINESS | 1 | B00006IF67 | 7510-01-580-6226 | Scotch Magic Tape, 6 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K6) | 3M Office Products | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B00006IF67 | 7510-01-580-6226 | Scotch Magic Tape, 6 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K6) | 3M Office Products | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 4 | B00006IF6W | 7520-00-240-2411 | Scotch Deluxe Desktop Tape Dispenser, Black, for 1 Inch Core Tapes (C-40 | 3M Office Products | ETS | MAGELLAN | Development Workshop, Inc. |
| AMAZON BUSINESS | 12 | B00006JN7U | 7530-01-273-3755 | Highland Sticky Notes, 3 x 5 Inches, Yellow, 12 Pack (6609) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006JN7U | 7530-01-273-3755 | Highland Sticky Notes, 3 x 5 Inches, Yellow, 12 Pack (6609) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00006JN7U | 7530-01-273-3755 | Highland Sticky Notes, 3 x 5 Inches, Yellow, 12 Pack (6609) | 3M Office Products | ETS | BeachAudio | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 4 | B00006JN7U | 7530-01-273-3755 | Highland Sticky Notes, 3 x 5 Inches, Yellow, 12 Pack (6609) | 3M Office Products | ETS | BeachAudio | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JN7U | 7530-01-273-3755 | Highland Sticky Notes, 3 x 5 Inches, Yellow, 12 Pack (6609) | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JN7U | 7530-01-273-3755 | Highland Sticky Notes, 3 x 5 Inches, Yellow, 12 Pack (6609) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JN7U | 7530-01-273-3755 | Highland Sticky Notes, 3 x 5 Inches, Yellow, 12 Pack (6609) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JN7U | 7530-01-273-3755 | Highland Sticky Notes, 3 x 5 Inches, Yellow, 12 Pack (6609) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JN7U | 7530-01-273-3755 | Highland Sticky Notes, 3 x 5 Inches, Yellow, 12 Pack (6609) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JN7U | 7530-01-273-3755 | Highland Sticky Notes, 3 x 5 Inches, Yellow, 12 Pack (6609) | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JN7U | 7530-01-273-3755 | Highland Sticky Notes, 3 x 5 Inches, Yellow, 12 Pack (6609) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNM6 | 7510-01-315-2020 | Post-it Standard Page Flags in Dispenser  1in Wide, Green 100 Flags, 680-GN2 | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JNMW | 7530-01-116-7866 | Post-it Mini Notes, 1.5x2 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNMW | 7530-01-116-7866 | Post-it Mini Notes, 1.5x2 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNMW | 7530-01-116-7866 | Post-it Mini Notes, 1.5x2 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNMW | 7530-01-116-7866 | Post-it Mini Notes, 1.5x2 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653) | 3M Office Products | ETS | BestSource | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 30 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 6 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 6 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 Inch, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 3 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 Inch, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 Inch, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 Inch, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 Inch, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNE | 7530-01-116-7867 | Post-it Notes 3x3 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (654) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00006JNNG | 7530-01-418-1420 | Post-it Notes, 3x5 in, 5 Pads, America's #1 Favorite Sticky Notes, Cape Town Collection, Bright Colors (Magenta, Pink, Blue, Green), Clean Removal, Recyclable (655-5PK) | 3M Office Products | ETS | BestSource | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JNNG | 7530-01-418-1420 | Post-it Notes, 3x5 in, 5 Pads, America's #1 Favorite Sticky Notes, Cape Town Collection, Bright Colors (Magenta, Pink, Blue, Green), Clean Removal, Recyclable (655-5PK) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

DOJ of Concept Commercial Platform

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B00006JNNG | 7530-01-418-1420 | Post-it Notes, 3x5 in, 5 Pads, America's #1 Favorite Sticky Notes, Cape Town Collection, Bright Colors (Magenta, Pink, Blue, Green), Clean Removal, Recyclable (655-5PK) | 3M Office Products | ETS | BestSource | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNG | 7530-01-418-1420 | Post-it Notes, 3x5 in, 5 Pads, America's #1 Favorite Sticky Notes, Cape Town Collection, Bright Colors (Magenta, Pink, Blue, Green), Clean Removal, Recyclable (655-5PK) | 3M Office Products | ETS | Smart | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006JNNH | 7530-01-418-1420 | Post-it Notes, 3x5 in, 5 Pads, America's #1 Favorite Sticky Notes, Jaipur Collection, Bold Colors (Green, Yellow, Orange, Purple, Blue), Clean Removal, Recyclable (655-5UC) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00006JNNH | 7530-01-418-1420 | Post-it Notes, 3x5 in, 5 Pads, America's #1 Favorite Sticky Notes, Jaipur Collection, Bold Colors (Green, Yellow, Orange, Purple, Blue), Clean Removal, Recyclable (655-5UC) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JNNH | 7530-01-418-1420 | Post-it Notes, 3x5 in, 5 Pads, America's #1 Favorite Sticky Notes, Jaipur Collection, Bold Colors (Green, Yellow, Orange, Purple, Blue), Clean Removal, Recyclable (655-5UC) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNH | 7530-01-418-1420 | Post-it Notes, 3x5 in, 5 Pads, America's #1 Favorite Sticky Notes, Jaipur Collection, Bold Colors (Green, Yellow, Orange, Purple, Blue), Clean Removal, Recyclable (655-5UC) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00006JNNK | 7530-01-273-3755 | Post-it Notes 4 in x 6 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (660) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00006JNNK | 7530-01-273-3755 | Post-it Notes 4 in x 6 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (660) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNNK | 7530-01-273-3755 | Post-it Notes 4 in x 6 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (660) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNNK | 7530-01-273-3755 | Post-it Notes 4 in x 6 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (660) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNK | 7530-01-273-3755 | Post-it Notes 4 in x 6 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (660) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNK | 7530-01-273-3755 | Post-it Notes 4 in x 6 in, 12 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (660) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00006JNNS | 7530-01-285-8355 | Post-it Pop-up Notes 4x6 in, 12 Pads, America'ss #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (659) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00006JNNS | 7530-01-285-8355 | Post-it Pop-up Notes 4x6 in, 12 Pads, America'ss #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (659) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00006JNNS | 7530-01-285-8355 | Post-it Pop-up Notes 4x6 in, 12 Pads, America'ss #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (659) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00007JQP2 | 8540-01-677-0076 | Pacific Blue Basic Multifold Paper Towels (Previously Branded Acclaim) by GP PRO (Georgia-Pacific), White, 20204, 250 Towels Per Pack, 16 Packs Per Case, (Case of 16 Packs, 250 per Pack) | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B00007JQP2 | 8540-01-677-0076 | Pacific Blue Basic Multifold Paper Towels (Previously Branded Acclaim) by GP PRO (Georgia-Pacific), White, 20204, 250 Towels Per Pack, 16 Packs Per Case, (Case of 16 Packs, 250 per Pack) | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B00007M4HA | 7530-01-514-4913 | Avery Address Labels with Sure Feed for Inkjet Printers, 1" x 4", 2,000 Labels, Permanent Adhesive (8461) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 22 | B00009EFEX | 6850-01-628-4767 | CLR Calcium, Lime & Rust Remover, Blasts Calcium, Dissolves Lime, Zaps Rust Stains, 28 Ounce Bottle (Packaging May Vary) | JELMAR LLC | ETS | Amazon | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B00009EFEX | 6850-01-628-4767 | CLR Calcium, Lime & Rust Remover, Blasts Calcium, Dissolves Lime, Zaps Rust Stains, 28 Ounce Bottle (Packaging May Vary) | JELMAR LLC | ETS | Amazon | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B00009EFEX | 6850-01-628-4767 | CLR Calcium, Lime & Rust Remover, Blasts Calcium, Dissolves Lime, Zaps Rust Stains, 28 Ounce Bottle (Packaging May Vary) | JELMAR LLC | ETS | Amazon | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 10 | B0000AQNTF | 7520-01-564-6054 | BIC Gel-Ocity Gel Pens, Medium Point Retractable (0.7mm), Red Ink Gel Pen, 12-Count | BIC Corporation | ETS | BLUE | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B0002DOC5Y | 7530-01-418-1281 | Post-it Notes, 3x3 in, 14 Pads, America's #1 Favorite Sticky Notes, Poptimistic Collection, Bright Colors (Acid Lime, Aqua Splash, Guava, Neon Green, Power Pink, Vital Orange)Recyclable (654-14AN) | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0002DOC5Y | 7530-01-418-1281 | Post-it Notes, 3x3 in, 14 Pads, America's #1 Favorite Sticky Notes, Poptimistic Collection, Bright Colors (Acid Lime, Aqua Splash, Guava, Neon Green, Power Pink, Vital Orange)Recyclable (654-14AN) | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0002DOC5Y | 7530-01-418-1281 | Post-it Notes, 3x3 in, 14 Pads, America's #1 Favorite Sticky Notes, Poptimistic Collection, Bright Colors (Acid Lime, Aqua Splash, Guava, Neon Green, Power Pink, Vital Orange)Recyclable (654-14AN) | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 15 | B0002HLGZE | 7510-01-677-4485 | Post-it Pop-up Notes, 3 in x 3 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (R330-24VAD) | 3M Office Products | ETS | VPCI | TRI Industries NFP |
| AMAZON BUSINESS | 5 | B0002HLGZE | 7510-01-677-4485 | Post-it Pop-up Notes, 3x3 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (R330-24VAD) | 3M Office Products | ETS | HiTouch | TRI Industries NFP |

DRAFT of Concept Commercial Platform

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | Item | NSN | Description | Manufacturer | | | Company |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B0002HLGZE | 7510-01-677-4485 | Post-it Pop-up Notes, 3 in x 3 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (R330-24VAD) | 3M Office Products | ETS | HiTouch | TRI Industries NFP |
| AMAZON BUSINESS | 1 | B0002HLGZE | 7510-01-677-4485 | Post-it Pop-up Notes, 3 in x 3 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (R330-24VAD) | 3M Office Products | ETS | Amazon | TRI Industries NFP |
| AMAZON BUSINESS | 1 | B0002HLGZE | 7510-01-677-4485 | Post-it Pop-up Notes, 3 in x 3 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (R330-24VAD) | 3M Office Products | ETS | HiTouch | TRI Industries NFP |
| AMAZON BUSINESS | 2 | B0002LCRMG | 7520-00-240-2411 | Scotch Desktop Tape Dispenser Silvertech, Two-Tone (C60-St), Black/Silver, 1 Pack | 3M Office Products | ETS | Moofin | Development Workshop, Inc. |
| AMAZON BUSINESS | 2 | B0002LCRMG | 7520-00-240-2411 | Scotch Desktop Tape Dispenser Silvertech, Two-Tone (C60-St), Black/Silver, 1 Pack | 3M Office Products | ETS | Moofin | Development Workshop, Inc. |
| AMAZON BUSINESS | 1 | B0002LCRMG | 7520-00-240-2411 | Scotch Desktop Tape Dispenser Silvertech, Two-Tone (C60-St), Black/Silver, 1 Pack | 3M Office Products | ETS | Moofin | Development Workshop, Inc. |
| AMAZON BUSINESS | 3 | B0006HUQZ6 | 7520-01-644-3713 | Swingline Stapler, 747 Iconic Desktop Stapler, 25 Sheet Capacity, Desk, Office, Rio Red (74736) | ACCO Brands | ETS | The | Access:  Supports for Living Inc. |
| AMAZON BUSINESS | 1 | B0006HUQZ6 | 7520-01-644-3713 | Swingline Stapler, 747 Iconic Desktop Stapler, 25 Sheet Capacity, Desk, Office, Rio Red (74736) | ACCO Brands | ETS | Fast | Access:  Supports for Living Inc. |
| AMAZON BUSINESS | 5 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 5 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 4 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 4 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 4 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 3 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 3 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 2 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 2 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 1 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 1 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Fast | IBVI |
| AMAZON BUSINESS | 1 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Fast | IBVI |
| AMAZON BUSINESS | 1 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 1 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 1 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 1 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 1 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 1 | B00071L1W0E | 7510-01-504-8940 | BIC Wite-Out Brand EZ Correct Correction Tape - Applies Dry, White, Clean & Easy To Use, Tear-Resistant Tape, 4-Count, Dispenser colors may vary | BIC Corporation | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 2 | B000GAU978 | 7510-01-236-0059 | Avery Heavyweight Non-Glare Sheet Protectors, 8.5" x 11", Acid-Free, Archival Safe, Easy Load, 200ct (74401) | Avery Products Corporation | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B000GLSJB0 | 7530-01-116-7866 | Post-it Mini Notes, 1.5 in x 2 in, 24 Pads, America's #1 Favorite Sticky Notes, Canary Yellow, Clean Removal, Recyclable (653-24VAD) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 9 | B000J0B9N8 | 7520-01-620-3314 | Swingline 2 Hole Punch, Comfort Handle Two Hole Puncher, 28 Sheet Punch Capacity, 50% Easier, Black (74050) | ACCO Brands | ETS | Fast | FVO Solutions Inc. |
| AMAZON BUSINESS | 5 | B000J0B9N8 | 7520-01-620-3314 | Swingline 2 Hole Punch, Comfort Handle Two Hole Puncher, 28 Sheet Punch Capacity, 50% Easier, Black (74050) | ACCO Brands | ETS | Fast | FVO Solutions Inc. |
| AMAZON BUSINESS | 4 | B000J0B9N8 | 7520-01-620-3314 | Swingline 2 Hole Punch, Comfort Handle Two Hole Puncher, 28 Sheet Punch Capacity, 50% Easier, Black (74050) | ACCO Brands | ETS | Fast | FVO Solutions Inc. |
| AMAZON BUSINESS | 3 | B000J0B9N8 | 7520-01-620-3314 | Swingline 2 Hole Punch, Comfort Handle Two Hole Puncher, 28 Sheet Punch Capacity, 50% Easier, Black (74050) | ACCO Brands | ETS | MyOfficeInnovations | FVO Solutions Inc. |
| AMAZON BUSINESS | 2 | B000J0B9N8 | 7520-01-620-3314 | Swingline 2 Hole Punch, Comfort Handle Two Hole Puncher, 28 Sheet Punch Capacity, 50% Easier, Black (74050) | ACCO Brands | ETS | Fast | FVO Solutions Inc. |
| AMAZON BUSINESS | 2 | B000J0B9N8 | 7520-01-620-3314 | Swingline 2 Hole Punch, Comfort Handle Two Hole Puncher, 28 Sheet Punch Capacity, 50% Easier, Black (74050) | ACCO Brands | ETS | MyOfficeInnovations | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B000J0B9N8 | 7520-01-620-3314 | Swingline 2 Hole Punch, Comfort Handle Two Hole Puncher, 28 Sheet Punch Capacity, 50% Easier, Black (74050) | ACCO Brands | ETS | Fast | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B000J0B9N8 | 7520-01-620-3314 | Swingline 2 Hole Punch, Comfort Handle Two Hole Puncher, 28 Sheet Punch Capacity, 50% Easier, Black (74050) | ACCO Brands | ETS | Fast | FVO Solutions Inc. |
| AMAZON BUSINESS | 10 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | KAP | Alphapointe |
| AMAZON BUSINESS | 7 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 2 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | HiTouch | Alphapointe |
| AMAZON BUSINESS | 2 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 2 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | HiTouch | Alphapointe |
| AMAZON BUSINESS | 1 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | HiTouch | Alphapointe |
| AMAZON BUSINESS | 1 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | OfficeWorld | Alphapointe |
| AMAZON BUSINESS | 1 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | HiTouch | Alphapointe |
| AMAZON BUSINESS | 1 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | HiTouch | Alphapointe |
| AMAZON BUSINESS | 1 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | MyOfficeInnovations | Alphapointe |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 1 | B000MFJNVK | 7510-01-580-6226 | Scotch Magic Tape, 12 Rolls, Numerous Applications, Invisible, Engineered for Repairing, 3/4 x 1000 Inches, Boxed (810K12) | 3M Office Products | ETS | Shoplet | Alphapointe |
| AMAZON BUSINESS | 2 | B000MIJ54M | 7520-00-973-1059 | Marks-a-lot Avery Permanent Marker, Regular Chisel Tip, Black (07888), 12 markers | Avery Products Corporation | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 2 | B000MIJ54M | 7520-00-973-1059 | Marks-a-lot Avery Permanent Marker, Regular Chisel Tip, Black (07888), 12 markers | Avery Products Corporation | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 2 | B000MIJ54M | 7520-00-973-1059 | Marks-a-lot Avery Permanent Marker, Regular Chisel Tip, Black (07888), 12 markers | Avery Products Corporation | ETS | Fast | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MIJ54M | 7520-00-973-1059 | Marks-a-lot Avery Permanent Marker, Regular Chisel Tip, Black (07888), 12 markers | Avery Products Corporation | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 1 | B000MIJ54M | 7520-00-973-1059 | Marks-a-lot Avery Permanent Marker, Regular Chisel Tip, Black (07888), 12 markers | Avery Products Corporation | ETS | HiTouch | Envision, Inc. |
| AMAZON BUSINESS | 4 | B000P0LNRE | 5110-01-629-6575 | Westcott 8" Soft Grip Titanium Bonded Scissors For Office & Home, Gray/Yellow, 2-Pack (13901) | Acme United | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 3 | B000P0LNRE | 5110-01-629-6575 | Westcott 8" Soft Handle Titanium Bonded Scissors For Office & Home, Gray/Yellow, 2-Pack (13901) | Acme United | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B000P0LNRE | 5110-01-629-6575 | Westcott 8" Soft Grip Titanium Bonded Scissors For Office & Home, Gray/Yellow, 2-Pack (13901) | Acme United | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B000P0LNRE | 5110-01-629-6575 | Westcott 8" Soft Handle Titanium Bonded Scissors For Office & Home, Gray/Yellow, 2-Pack (13901) | Acme United | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 5 | B000Q5Z6DK | 7530-01-407-2250 | Avery Premium Collated Legal Exhibit Divider Set, Avery Style, 1-25 and Table of Contents, Side Tab, 8.5 x 11 Inches, 1 Set (11370), White | Avery Products Corporation | ETS | Supplies | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B000UGJO3I | 7510-01-504-8940 | Tombow 68626 MONO Original Correction Tape, 4-Pack. Easy to Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | ETS | HiTouch | IBVI |
| AMAZON BUSINESS | 5 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, Laser & Inkjet Printers, 50 Cards, 3.5 x 11 (5309 | Avery Products Corporation | ETS | BeachAudio | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 5 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, Laser & Inkjet Printers, 50 Cards, 3.5 x 11 (5309 | Avery Products Corporation | ETS | Amazon | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 5 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, Laser & Inkjet Printers, 50 Cards, 3.5 x 11 (5309 | Avery Products Corporation | ETS | OfficeWorld | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 4 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, 3.5 x 11, White with Embossed Border, 50 Blank Place Cards for Laser or Inkjet Printers (05309) | Avery Products Corporation | ETS | Fast | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 3 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, 3.5 x 11, White with Embossed Border, 50 Blank Place Cards for Laser or Inkjet Printers (05309) | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 3 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, Laser & Inkjet Printers, 50 Cards, 3.5 x 11 (5309 | Avery Products Corporation | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 3 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, Laser & Inkjet Printers, 50 Cards, 3.5 x 11 (5309 | Avery Products Corporation | ETS | OfficeWorld | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, Laser & Inkjet Printers, 50 Cards, 3.5 x 11 (5309 | Avery Products Corporation | ETS | HiTouch | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, Laser & Inkjet Printers, 50 Cards, 3.5 x 11 (5309 | Avery Products Corporation | ETS | Amazon | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, Laser & Inkjet Printers, 50 Cards, 3.5 x 11 (5309 | Avery Products Corporation | ETS | HiTouch | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 2 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, Laser & Inkjet Printers, 50 Cards, 3.5 x 11 (5309 | Avery Products Corporation | ETS | OfficeWorld | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, Laser & Inkjet Printers, 50 Cards, 3.5 x 11 (5309 | Avery Products Corporation | ETS | BestSource | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B000WA3IJC | 7530-01-687-8805 | Avery Printable Large Tent Cards, Laser & Inkjet Printers, 50 Cards, 3.5 x 11 (5309 | Avery Products Corporation | ETS | OfficeWorld | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 3 | B000X6OY8K | 7510-01-580-6225 | Scotch Transparent Tape, 3/4 in x 1296 in, 6 Boxes (600-6PK | 3M Office Products | ETS | MAGELLAN | Alphapointe |
| AMAZON BUSINESS | 1 | B000X6OY8K | 7510-01-580-6225 | Scotch Transparent Tape, 3/4 in x 1296 in, 6 Boxes (600-6PK | 3M Office Products | ETS | MAGELLAN | Alphapointe |
| AMAZON BUSINESS | 17 | B0013L7ECW | 7520-00-904-4476 | Avery Hi-Liter Desk-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Yellow Highlighters (24000) | Avery Products Corporation | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 4 | B0013L7ECW | 7520-00-904-4476 | Avery Hi-Liter Desk-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Yellow Highlighters (24000) | Avery Products Corporation | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 10 | B0013N00P8 | 8540-01-494-0909 | Pacific Blue Basic C-Fold Paper Towels (previously branded Acclaim) by GP PRO; White, 20603; 240 towels per pack, 10 packs per case | Georgia-Pacific Professional | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 6 | B0013N00P8 | 8540-01-494-0909 | Pacific Blue Basic C-Fold Paper Towels (previously branded Acclaim) by GP PRO; White, 20603; 240 towels per pack, 10 packs per case | Georgia-Pacific Professional | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B0013N00P8 | 8540-01-494-0909 | Pacific Blue Basic C-Fold Paper Towels (previously branded Acclaim) by GP PRO; White, 20603; 240 towels per pack, 10 packs per case | Georgia-Pacific Professional | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0013N00P8 | 8540-01-494-0909 | Pacific Blue Basic C-Fold Paper Towels (previously branded Acclaim) by GP PRO; White, 20603; 240 towels per pack, 10 packs per case | Georgia-Pacific Professional | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0013N00P8 | 8540-01-494-0909 | Pacific Blue Basic C-Fold Paper Towels (previously branded Acclaim) by GP PRO; White, 20603; 240 towels per pack, 10 packs per case | Georgia-Pacific Professional | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0013N00P8 | 8540-01-494-0909 | Pacific Blue Basic C-Fold Paper Towels (previously branded Acclaim) by GP PRO; White, 20603; 240 towels per pack, 10 packs per case | Georgia-Pacific Professional | ETS | Nygmat | LC Industries, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B0013N00P8 | 8540-01-494-0909 | Pacific Blue Basic C-Fold Paper Towels (previously branded Acclaim) by GP PRO; White, 20603; 240 towels per pack, 10 packs per case | Georgia-Pacific Professional | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B001602L6E | 7530-01-372-3108 | Ampad 20-070R 20070 Gold Fibre Pads, 8 1/2 x 11 3/4, White, 50 Sheets (Pack of 12) | LSC Communications US, LLC | ETS | MyOfficeInnovations | Blind Industries & Services of Maryland |
| AMAZON BUSINESS | 12 | B00168CPYO | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 24 Pads, America's #1 Favorite Sticky Notes, Marseille Collection, Pastel Colors (Blue, Pink, Mint, Yellow), Recyclable (653-24A | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 10 | B00168CPYO | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 24 Pads, America's #1 Favorite Sticky Notes, Marseille Collection, Pastel Colors (Blue, Pink, Mint, Yellow), Recyclable (653-24A | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B00168CPYO | 7530-01-385-7560 | Post-it Notes, 1.5x2 in, 14 Pads, America's #1 Favorite Sticky Notes, Floral Fantasy, Bold Colors (Green, Yellow, Orange, Purple, Blue), Clean Removal, Recyclable (654-14AU) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00168CPYO | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 24 Pads, America's #1 Favorite Sticky Notes, Marseille Collection, Pastel Colors (Blue, Pink, Mint, Yellow), Recyclable (653-24A | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00168CPYO | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 24 Pads, America's #1 Favorite Sticky Notes, Marseille Collection, Pastel Colors (Blue, Pink, Mint, Yellow), Recyclable (653-24A | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00168CPYO | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 24 Pads, America's #1 Favorite Sticky Notes, Marseille Collection, Pastel Colors (Blue, Pink, Mint, Yellow), Recyclable (653-24A | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00168CPYO | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 24 Pads, America's #1 Favorite Sticky Notes, Marseille Collection, Pastel Colors (Blue, Pink, Mint, Yellow), Recyclable (653-24A | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00168CPYO | 7530-01-385-7560 | Post-it Notes, 1.5x2 in, 14 Pads, America's #1 Favorite Sticky Notes, Floral Fantasy, Bold Colors (Green, Yellow, Orange, Purple, Blue), Clean Removal, Recyclable (654-14AU) | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00168CPYO | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 24 Pads, America's #1 Favorite Sticky Notes, Marseille Collection, Pastel Colors (Blue, Pink, Mint, Yellow), Recyclable (653-24A | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00168CPYO | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 24 Pads, America's #1 Favorite Sticky Notes, Marseille Collection, Pastel Colors (Blue, Pink, Mint, Yellow), Recyclable (653-24A | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00168CPYO | 7530-01-385-7560 | Post-it Notes, in 24 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Clean Removal, Recyclable (653-24APVAD) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00168CPYO | 7530-01-385-7560 | Post-it Mini Notes, 1.5x2 in, 24 Pads, America's #1 Favorite Sticky Notes, Marseille Collection, Pastel Colors (Blue, Pink, Mint, Yellow), Recyclable (653-24A | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00168CPYO | 7530-01-385-7560 | Post-it Notes, 1.5x2 in, 14 Pads, America's #1 Favorite Sticky Notes, Floral Fantasy, Bold Colors (Green, Yellow, Orange, Purple, Blue), Clean Removal, Recyclable (654-14AU) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00168CPYO | 7530-01-385-7560 | Post-it Notes, 1.5x2 in, 14 Pads, America's #1 Favorite Sticky Notes, Floral Fantasy, Bold Colors (Green, Yellow, Orange, Purple, Blue), Clean Removal, Recyclable (654-14AU) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00168CPYO | 7530-01-385-7560 | Post-it Notes, 1.5x2 in, 14 Pads, America's #1 Favorite Sticky Notes, Floral Fantasy, Bold Colors (Green, Yellow, Orange, Purple, Blue), Clean Removal, Recyclable (654-14AU) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00168CPYO | 7530-01-385-7560 | Post-it Notes, 1.5x2 in, 14 Pads, America's #1 Favorite Sticky Notes, Floral Fantasy, Bold Colors (Green, Yellow, Orange, Purple, Blue), Clean Removal, Recyclable (654-14AU) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00168CPYO | 7530-01-385-7560 | Post-it Notes, in 24 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Clean Removal, Recyclable (653-24APVAD) | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00168CPYO | 7530-01-385-7560 | Post-it Notes, in 24 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Clean Removal, Recyclable (653-24APVAD) | 3M Office Products | ETS | Fast | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00168CPYO | 7530-01-385-7560 | Post-it Notes, 1.5x2 in, 24 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Clean Removal, Recyclable (653-24APVAD) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00168CPYO | 7530-01-385-7560 | Post-it Notes, 1.5x2 in, 24 Pads, America's #1 Favorite Sticky Notes, Beachside Caf Collection, Pastel Colors, Clean Removal, Recyclable (653-24APVAD) | 3M Office Products | ETS | OfficeWorld | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 40 | B0017D2L42 | 7520-01-451-2272 | BIC Brite Liner Highlighter, Chisel Tip, Yellow, 12-Count, For Broad Highlighting or Fine Underlining | BIC Corporation | ETS | BLUE | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 10 | B0017D2L42 | 7520-01-451-2272 | BIC Brite Liner Highlighter, Chisel Tip, Yellow, 12-Count, For Broad Highlighting or Fine Underlining | BIC Corporation | ETS | BLUE | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B0017D2L42 | 7520-01-451-2272 | BIC Brite Liner Highlighter, Chisel Tip, Yellow, 12-Count, For Broad Highlighting or Fine Underlining | BIC Corporation | ETS | Smart | West Texas Lighthouse for the Blind |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B0017D2L42 | 7520-01-451-2272 | BIC Brite Liner Highlighter, Chisel Tip, Yellow, 12-Count, For Broad Highlighting or Fine Underlining | BIC Corporation | ETS | Amazon | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B0017D2L42 | 7520-01-451-2272 | BIC Brite Liner Highlighter, Chisel Tip, Yellow, 12-Count, For Broad Highlighting or Fine Underlining | BIC Corporation | ETS | BLUE | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 5 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 5 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | PNWB | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | MyOfficeInnovations | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B0018191SM | 7530-01-116-7867 | Highland Sticky Notes, 3 x 3 Inches, Yellow, 24 Pack | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |

PILOT of Concept Commercial Platform

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 6 | B001AQPQBQ | 7520-01-647-3138 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Blue Ink, 12-Pack (31257) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001AQPQBQ | 7520-01-647-3138 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Blue Ink, 12-Pack (31257) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001AQPQBQ | 7520-01-647-3138 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Bold Point, Blue Ink, 12-Pack (31257) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 30 | B001BKHHGS | 5110-01-241-4373 | Scotch Precision Scissor, 8-Inches, Grey/Red | 3M Office Products | ETS | PLEXSUPPLY | IFB Solutions |
| AMAZON BUSINESS | 15 | B001BKHHGS | 5110-01-241-4373 | Scotch Precision Scissor, 8-Inches, Grey/Red | 3M Office Products | ETS | PLEXSUPPLY | IFB Solutions |
| AMAZON BUSINESS | 3 | B001BKHHGS | 5110-01-241-4373 | Scotch Precision Scissor, 8-Inches, Grey/Red | 3M Office Products | ETS | School | IFB Solutions |
| AMAZON BUSINESS | 1 | B001BKHHGS | 5110-01-241-4373 | Scotch Precision Scissor, 8-Inches, Grey/Red | 3M Office Products | ETS | PLEXSUPPLY | IFB Solutions |
| AMAZON BUSINESS | 1 | B001BKHHGS | 5110-01-241-4373 | Scotch Precision Scissor, 8-Inches, Grey/Red | 3M Office Products | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 3 | B001CE3AQY | 7520-01-566-8648 | Swingline Stapler, Optima 25, Full Size Desktop Stapler, 25 Sheet Capacity, Reduced Effort, Orange/Gray (66402A) | ACCO Brands | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 1 | B001CE3AQY | 7520-01-566-8648 | Swingline Stapler, Optima 25, Full Size Desktop Stapler, 25 Sheet Capacity, Reduced Effort, Orange/Gray (66402A) | ACCO Brands | ETS | HiTouch | IFB Solutions |
| AMAZON BUSINESS | 3 | B001CE3ARS | 7520-01-566-8648 | Swingline Stapler, Optima 25, Full Size Desktop Stapler, 25 Sheet Capacity, Reduced Effort, Blue/Gray (66404) - SWI66404 | ACCO Brands | ETS | Fast | IFB Solutions |
| AMAZON BUSINESS | 1 | B001CE3ARS | 7520-01-566-8648 | Swingline Stapler, Optima 25, Full Size Desktop Stapler, 25 Sheet Capacity, Reduced Effort, Blue/Gray (66404) - SWI66404 | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B001CE3ARS | 7520-01-566-8648 | Swingline Stapler, Optima 25, Full Size Desktop Stapler, 25 Sheet Capacity, Reduced Effort, Blue/Gray (66404) - SWI66404 | ACCO Brands | ETS | The | IFB Solutions |
| AMAZON BUSINESS | 5 | B001FM66CI | 7510-00-272-9662 | Swingline Staples, Standard, 1/4 inches Length, 210/Strip, 5000/Box, 1 Box - Note: Packaging May Vary (35108) | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 3 | B001FM66CI | 7510-00-272-9662 | Swingline Staples, Standard, 1/4 inches Length, 210/Strip, 5000/Box, 1 Box - Note: Packaging May Vary (35108) | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 3 | B001FM66CI | 7510-00-272-9662 | Swingline Staples, Standard, 1/4 inches Length, 210/Strip, 5000/Box, 1 Box - Note: Packaging May Vary (35108) | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 3 | B001FM66CI | 7510-00-272-9662 | Swingline Staples, Standard, 1/4 inches Length, 210/Strip, 5000/Box, 1 Box - Note: Packaging May Vary (35108) | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B001FM66CI | 7510-00-272-9662 | Swingline Staples, Standard, 1/4 inches Length, 210/Strip, 5000/Box, 1 Box - Note: Packaging May Vary (35108) | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B001FM66CI | 7510-00-272-9662 | Swingline Staples, Standard, 1/4 inches Length, 210/Strip, 5000/Box, 1 Box - Note: Packaging May Vary (35108) | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 5 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 5 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 5 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 4 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| Vendor | Qty | SKU | NSN | Description | Manufacturer | Program | Method | Contractor |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Smart | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | KAP | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | ETS | Fast | Industries of the Blind, Inc., Greensboro |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B001GAOTSW | 7520-01-647-3133 | PILOT G2 Premium Refillable & Retractable Rolling Ball Gel Pens, Fine Point, Black Ink, 12-Pack (31020) | Pilot Pen Corporation of America | | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | HiTouch | IBVI |
| AMAZON BUSINESS | 2 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 2 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 2 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | Amazon | IBVI |
| AMAZON BUSINESS | 2 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 1 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 1 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | Fast | IBVI |
| AMAZON BUSINESS | 1 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 1 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 1 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 1 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 1 | B001LDKAVE | 7510-01-685-7914 | Tombow 68721 MONO Hybrid Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 2 | B001LDKAX2 | 7510-01-504-8940 | Tombow 68720 MONO Original Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections, White, 10 Count (Pack of 1) | AMERICAN TOMBOW INC | | ETS | Fast | IBVI |
| AMAZON BUSINESS | 2 | B001LDKAX2 | 7510-01-504-8940 | Tombow 68720 MONO Original Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections, White, 10 Count (Pack of 1) | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 2 | B001LDKAX2 | 7510-01-504-8940 | Tombow 68720 MONO Original Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections, White, 10 Count (Pack of 1) | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 1 | B001LDKAX2 | 7510-01-504-8940 | Tombow 68720 MONO Original Correction Tape, 10-Pack. Easy To Use Applicator for Instant Corrections, White, 10 Count (Pack of 1) | AMERICAN TOMBOW INC | | ETS | MyOfficeInnovations | IBVI |
| AMAZON BUSINESS | 3 | B001PLII3E | 7520-01-566-8656 | Swingline Stapler, Optima 70, Desktop Stapler Heavy Duty, 70 Sheet Capacity, Reduced Effort Stapler for Office Desk Accessories or Home Office Supplies, Half Strip, Silver (87875) | ACCO Brands | | ETS | MyOfficeInnovations | IFB Solutions |
| AMAZON BUSINESS | 9 | B001PLOORI | 7530-01-578-9290 | Avery Address Labels with Sure Feed for Laser Printers, 1" x 2-5/8", 7,500 Labels Great for FBA Labels (45160) | Avery Products Corporation | | ETS | MyOfficeInnovations | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 10 | B001U3ZYCK | 7520-01-166-0682 | Avery Hi-Liter Desk-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Green Highlighters (24020) | Avery Products Corporation | | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 3 | B001U3ZYCK | 7520-01-166-0682 | Avery Hi-Liter Desk-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Green Highlighters (24020) | Avery Products Corporation | | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 10 | B001U3ZYCU | 7520-01-383-7924 | Avery Hi-Liter Desk-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Orange Highlighters (24050) | Avery Products Corporation | | ETS | OfficeWorld | Envision, Inc. |
| AMAZON BUSINESS | 1 | B001U3ZYCU | 7520-01-383-7924 | Avery Hi-Liter Desk-Style Highlighters, Smear Safe Ink, Chisel Tip, 12 Fluorescent Orange Highlighters (24050) | Avery Products Corporation | | ETS | Limitless | Envision, Inc. |
| AMAZON BUSINESS | 1 | B0027JBLV4 | 7490-01-657-6126 | DYMO Label Printer | LabelWriter 450 Direct Thermal Label Printer, Great for Labeling, Filing, Mailing, Barcodes and More, Home & Office Organization | Newell Rubbermaid Office | | ETS | Office | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 19 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 7 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 6 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 6 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | | ETS | BestSource | IFB Solutions |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 4 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 3 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 3 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 3 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 2 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | ETS | SIM | IFB Solutions |
| AMAZON BUSINESS | 2 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | ETS | SIM | IFB Solutions |
| AMAZON BUSINESS | 2 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | ETS | SIM | IFB Solutions |
| AMAZON BUSINESS | 1 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | ETS | SIM | IFB Solutions |
| AMAZON BUSINESS | 1 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B002YIP97K | 5110-01-241-4371 | Fiskars 01-004761J Softgrip Scissors Straight Stainless Steel, 8 Inch,Gray | Fiskars School, Office and Craft Divisio | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 4 | B00347A8NK | 7520-01-557-3155 | BIC Round Stic Xtra Life Black Ballpoint Pens, Medium Point (1.0mm), 36-Count Pack of Bulk Pens, No. 1 Selling Ballpoint Pens | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 2 | B00347A8NK | 7520-01-557-3155 | BIC Round Stic Xtra Life Black Ballpoint Pens, Medium Point (1.0mm), 36-Count Pack of Bulk Pens, No. 1 Selling Ballpoint Pens | BIC Corporation | ETS | Buy | Alphapointe |
| AMAZON BUSINESS | 2 | B00347A8NK | 7520-01-557-3155 | BIC Round Stic Xtra Life Black Ballpoint Pens, Medium Point (1.0mm), 36-Count Pack of Bulk Pens, No. 1 Selling Ballpoint Pens | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 2 | B00347A8NK | 7520-01-557-3155 | BIC Round Stic Xtra Life Black Ballpoint Pens, Medium Point (1.0mm), 36-Count Pack of Bulk Pens, No. 1 Selling Ballpoint Pens | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 2 | B00347A8NK | 7520-01-557-3155 | BIC Round Stic Xtra Life Black Ballpoint Pens, Medium Point (1.0mm), 36-Count Pack of Bulk Pens, No. 1 Selling Ballpoint Pens | BIC Corporation | ETS | BLUE | Alphapointe |
| AMAZON BUSINESS | 1 | B00347A8NK | 7520-01-557-3155 | BIC Round Stic Xtra Life Black Ballpoint Pens, Medium Point (1.0mm), 36-Count Pack of Bulk Pens, No. 1 Selling Ballpoint Pens | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 1 | B00347A8NK | 7520-01-557-3155 | BIC Round Stic Xtra Life Black Ballpoint Pens, Medium Point (1.0mm), 36-Count Pack of Bulk Pens, No. 1 Selling Ballpoint Pens | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 1 | B00347A8NK | 7520-01-557-3155 | BIC Round Stic Xtra Life Black Ballpoint Pens, Medium Point (1.0mm), 36-Count Pack of Bulk Pens, No. 1 Selling Ballpoint Pens | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 1 | B00347A8NK | 7520-01-557-3155 | BIC Round Stic Xtra Life Black Ballpoint Pens, Medium Point (1.0mm), 36-Count Pack of Bulk Pens, No. 1 Selling Ballpoint Pens | BIC Corporation | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 10 | B00036EONR8 | 7530-01-273-3755 | Highland Sticky Notes, 4x6 in, Yellow, 12 Pack (6609) | 3M Office Products | ETS | VPCI | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 4 | B00036EONR8 | 7530-01-273-3755 | Highland Sticky Notes, 4x6 in, Yellow, 12 Pack (6609) | 3M Office Products | ETS | Shoplet | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00036EONR8 | 7530-01-273-3755 | Highland Sticky Notes, 4x6 in, Yellow, 12 Pack (6609) | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 3 | B00036EONR8 | 7530-01-273-3755 | Highland Sticky Notes, 4x6 in, Yellow, 12 Pack (6609) | 3M Office Products | ETS | HiTouch | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 2 | B00036EONR8 | 7530-01-273-3755 | Highland Sticky Notes, 4x6 in, Yellow, 12 Pack (6609) | 3M Office Products | ETS | Amazon | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00036EONR8 | 7530-01-273-3755 | Highland Sticky Notes, 4x6 in, Yellow, 12 Pack (6609) | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 1 | B00036EONR8 | 7530-01-273-3755 | Highland Sticky Notes, 4x6 in, Yellow, 12 Pack (6609) | 3M Office Products | ETS | MAGELLAN | Asso. for the Blind and Visually Impaired-Goodwill Industries of Greater Rochester, Inc. |
| AMAZON BUSINESS | 49 | B003RL7RRS | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4 Inches Length, 210/Strip, 5000/Box, 1 Pack (35450) | ACCO Brands | ETS | OfficeWorld | IFB Solutions |
| AMAZON BUSINESS | 6 | B003RL7RRS | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4 Inches Length, 210/Strip, 5000/Box, 1 Pack (35450) | ACCO Brands | ETS | Fast | IFB Solutions |
| AMAZON BUSINESS | 5 | B003RL7RRS | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4 Inches Length, 210/Strip, 5000/Box, 1 Pack (35450) | ACCO Brands | ETS | OfficeWorld | IFB Solutions |
| AMAZON BUSINESS | 4 | B003RL7RRS | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4 Inches Length, 210/Strip, 5000/Box, 1 Pack (35450) | ACCO Brands | ETS | BestSource | IFB Solutions |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 3 | B003RL7RRS | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4 Inches Length, 210/Strip, 5000/Box, 1 Pack (35450) | ACCO Brands | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B003RL7RRS | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4 Inches Length, 210/Strip, 5000/Box, 1 Pack (35450) | ACCO Brands | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B003RL7RRS | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4 Inches Length, 210/Strip, 5000/Box, 1 Pack (35450) | ACCO Brands | ETS | OfficeWorld | IFB Solutions |
| AMAZON BUSINESS | 1 | B003RL7RRS | 7510-00-272-9662 | Swingline Staples, S.F. 4, Premium, 1/4 Inches Length, 210/Strip, 5000/Box, 1 Pack (35450) | ACCO Brands | ETS | OfficeWorld | IFB Solutions |
| AMAZON BUSINESS | 10 | B003YNI688 | 5110-01-629-6578 | Fiskars 1541301001 Non-Stick Titanium Softgrip Scissors, 8" Length, 3 1/10" Cut | Fiskars School, Office and Craft Divisio | ETS | PLEXSUPPLY | IFB Solutions |
| AMAZON BUSINESS | 2 | B003YNI688 | 5110-01-629-6578 | Fiskars 1541301001 Non-Stick Titanium Softgrip Scissors, 8" Length, 3 1/10" Cut | Fiskars School, Office and Craft Divisio | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 1 | B003YNI688 | 5110-01-629-6578 | Fiskars 1541301001 Non-Stick Titanium Softgrip Scissors, 8" Length, 3 1/10" Cut | Fiskars School, Office and Craft Divisio | ETS | PLEXSUPPLY | IFB Solutions |
| AMAZON BUSINESS | 1 | B003YNI688 | 5110-01-629-6578 | Fiskars 1541301001 Non-Stick Titanium Softgrip Scissors, 8" Length, 3 1/10" Cut | Fiskars School, Office and Craft Divisio | ETS | BestSource | IFB Solutions |
| AMAZON BUSINESS | 4 | B0040ZFAQ0 | 8540-01-380-0690 | Pacific Blue Basic 2-Ply Embossed Toilet Paper (previously branded Envision), 19880/01, 550 Sheets Per Roll, 80 Rolls Per Case | Georgia-Pacific Professional | ETS | Honest | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B0040ZFAQ0 | 8540-01-380-0690 | Pacific Blue Basic 2-Ply Embossed Toilet Paper (previously branded Envision), 19880/01, 550 Sheets Per Roll, 80 Rolls Per Case | Georgia-Pacific Professional | ETS | PLEXSUPPLY | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 3 | B0040ZHUVI | 8540-01-494-0911 | Pacific Blue Basic S-Fold Recycled Paper Towels by GP PRO (Georgia-Pacific), Brown, 23504, 250 Towels Per Pack, 16 Packs Per Case (4000 Total), 9.20" x 10.20" | Georgia-Pacific Professional | ETS | Shoplet | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 2 | B0040ZHUVI | 8540-01-494-0911 | Pacific Blue Basic S-Fold Recycled Paper Towels by GP PRO (Georgia-Pacific), Brown, 23504, 250 Towels Per Pack, 16 Packs Per Case (4000 Total), 9.20" x 10.20" | Georgia-Pacific Professional | ETS | Fast | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 2 | B0040ZHUVI | 8540-01-494-0911 | Pacific Blue Basic S-Fold Recycled Paper Towels by GP PRO (Georgia-Pacific), Brown, 23504, 250 Towels Per Pack, 16 Packs Per Case (4000 Total), 9.20" x 10.20" | Georgia-Pacific Professional | ETS | Shoplet | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 2 | B0040ZHUVI | 8540-01-494-0911 | Pacific Blue Basic S-Fold Recycled Paper Towels by GP PRO (Georgia-Pacific), Brown, 23504, 250 Towels Per Pack, 16 Packs Per Case (4000 Total), 9.20" x 10.20" | Georgia-Pacific Professional | ETS | Shoplet | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 1 | B0040ZHUVI | 8540-01-494-0911 | Pacific Blue Basic S-Fold Recycled Paper Towels by GP PRO (Georgia-Pacific), Brown, 23504, 250 Towels Per Pack, 16 Packs Per Case (4000 Total), 9.20" x 10.20" | Georgia-Pacific Professional | ETS | Shoplet | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 1 | B0040ZHUVI | 8540-01-494-0911 | Pacific Blue Basic S-Fold Recycled Paper Towels by GP PRO (Georgia-Pacific), Brown, 23504, 250 Towels Per Pack, 16 Packs Per Case (4000 Total), 9.20" x 10.20" | Georgia-Pacific Professional | ETS | Shoplet | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 6 | B004BSDLS0 | 5110-01-241-4373 | Scotch Multi-Purpose Scissor, 8 Inch, 2 Pack (1428-2), Red/Gray | 3M Office Products | ETS | THE | IFB Solutions |
| AMAZON BUSINESS | 3 | B004BSDLS0 | 5110-01-241-4373 | Scotch Multi-Purpose Scissor, 8 Inch, 2 Pack (1428-2), Red/Gray | 3M Office Products | ETS | THE | IFB Solutions |
| AMAZON BUSINESS | 3 | B004BSDLS0 | 5110-01-241-4373 | Scotch Multi-Purpose Scissor, 8 Inch, 2 Pack (1428-2), Red/Gray | 3M Office Products | ETS | Vitabox | IFB Solutions |
| AMAZON BUSINESS | 2 | B004BSDLS0 | 5110-01-241-4373 | Scotch Multi-Purpose Scissor, 8 Inch, 2 Pack (1428-2), Red/Gray | 3M Office Products | ETS | Vitabox | IFB Solutions |
| AMAZON BUSINESS | 2 | B004BSDLS0 | 5110-01-241-4373 | Scotch Multi-Purpose Scissor, 8 Inch, 2 Pack (1428-2), Red/Gray | 3M Office Products | ETS | Vitabox | IFB Solutions |
| AMAZON BUSINESS | 1 | B004BSDLS0 | 5110-01-241-4373 | Scotch Multi-Purpose Scissor, 8 Inch, 2 Pack (1428-2), Red/Gray | 3M Office Products | ETS | FindTape | IFB Solutions |
| AMAZON BUSINESS | 1 | B004BSDLS0 | 5110-01-241-4373 | Scotch Multi-Purpose Scissor, 8 Inch, 2 Pack (1428-2), Red/Gray | 3M Office Products | ETS | FindTape | IFB Solutions |
| AMAZON BUSINESS | 1 | B004BSDLS0 | 5110-01-241-4373 | Scotch Multi-Purpose Scissor, 8 Inch, 2 Pack (1428-2), Red/Gray | 3M Office Products | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 1 | B004BSDLS0 | 5110-01-241-4373 | Scotch Multi-Purpose Scissor, 8 Inch, 2 Pack (1428-2), Red/Gray | 3M Office Products | ETS | Vitabox | IFB Solutions |
| AMAZON BUSINESS | 2 | B004F9QBDC | 7520-01-645-1148 | BIC Glide Bold Black Ballpoint Pens, Bold Point (1.6mm), 12-Count Pack, Retractable Ballpoint Pens With Comfortable Full Grip | BIC Corporation | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 10 | B004QKNQYW | 8540-01-380-0690 | Tork Toilet Paper Roll White T24, Universal, 2-Ply, 96 x 500 sheets, TM1616S | Essity North America Inc. | ETS | SAVE | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B004QKNQYW | 8540-01-380-0690 | Tork Toilet Paper Roll White T24, Universal, 2-Ply, 96 x 500 sheets, TM1616S | Essity North America Inc. | ETS | SAVE | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B004QKNQYW | 8540-01-380-0690 | Tork Toilet Paper Roll White T24, Universal, 2-Ply, 96 x 500 sheets, TM1616S | Essity North America Inc. | ETS | SAVE | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B004QKNQYW | 8540-01-380-0690 | Tork Toilet Paper Roll White T24, Universal, 2-Ply, 96 x 500 sheets, TM1616S | Essity North America Inc. | ETS | SAVE | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B004QKNQYW | 8540-01-380-0690 | Tork Toilet Paper Roll White T24, Universal, 2-Ply, 96 x 500 sheets, TM1616S | Essity North America Inc. | ETS | HiTouch | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 30 | B00S89DZKU | 8540-01-380-0690 | Georgia-Pacific Angel Soft ps 16880 White 2-Ply Premium Embossed Bathroom Tissue, 4.05" Length x 4.0" Width (Case of 80 Rolls, 450 Sheets Per Roll) | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 6 | B00S89DZKU | 8540-01-380-0690 | Georgia-Pacific Angel Soft ps 16880 White 2-Ply Premium Embossed Bathroom Tissue, 4.05" Length x 4.0" Width (Case of 80 Rolls, 450 Sheets Per Roll) | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 4 | B00S89DZKU | 8540-01-380-0690 | Georgia-Pacific Angel Soft ps 16880 White 2-Ply Premium Embossed Bathroom Tissue, 4.05" Length x 4.0" Width (Case of 80 Rolls, 450 Sheets Per Roll) | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B00S89DZKU | 8540-01-380-0690 | Georgia-Pacific Angel Soft ps 16880 White 2-Ply Premium Embossed Bathroom Tissue, 4.05" Length x 4.0" Width (Case of 80 Rolls, 450 Sheets Per Roll) | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B00S89DZKU | 8540-01-380-0690 | Georgia-Pacific Angel Soft ps 16880 White 2-Ply Premium Embossed Bathroom Tissue, 4.05" Length x 4.0" Width (Case of 80 Rolls, 450 Sheets Per Roll) | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B00S89DZKU | 8540-01-380-0690 | Georgia-Pacific Angel Soft ps 16880 White 2-Ply Premium Embossed Bathroom Tissue, 4.05" Length x 4.0" Width (Case of 80 Rolls, 450 Sheets Per Roll) | Georgia-Pacific Professional | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B00S89DZKU | 8540-01-380-0690 | Georgia-Pacific Angel Soft ps 16880 White 2-Ply Premium Embossed Bathroom Tissue, 4.05" Length x 4.0" Width (Case of 80 Rolls, 450 Sheets Per Roll) | Georgia-Pacific Professional | ETS | Shoplet | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B0061VD46Y | 8520-01-631-5588 | Softsoap Liquid Hand Soap Refill, Soothing Clean, Aloe Vera Fresh Scent - 1 gallon, Pack of 4 | Colgate-Palmolive Commercial | ETS | Shoplet | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 5 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | BeachAudio | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Homegoods | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | NYCelectronic | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | NYCelectronic | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Homegoods | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Homegoods | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Homegoods | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Homegoods | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Homegoods | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B007VBXB48 | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 100-Pack, 8.9 x 11.4 Inches, Letter Size Sheets (TP3854-100) | 3M Office Products | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B00AFTQ4X8 | 7520-01-620-4671 | Swingline 3 Hole Punch, Desktop Hole Puncher 3 Ring, SmartTouch Metal Paper Punch, Home Office Supplies, Portable Desk Accessories, 20 Sheet Punch Capacity, Low Force, Black/Gray (74133) | ACCO Brands | ETS | HiTouch | FVO Solutions Inc. |
| AMAZON BUSINESS | 3 | B00AFTQ4X8 | 7520-01-620-4671 | Swingline 3 Hole Punch, Desktop Hole Puncher 3 Ring, SmartTouch Metal Paper Punch, Home Office Supplies, Portable Desk Accessories, 20 Sheet Punch Capacity, Low Force, Black/Gray (74133) | ACCO Brands | ETS | HiTouch | FVO Solutions Inc. |
| AMAZON BUSINESS | 3 | B00AFTQ4X8 | 7520-01-620-4671 | Swingline 3 Hole Punch, Desktop Hole Puncher 3 Ring, SmartTouch Metal Paper Punch, Home Office Supplies, Portable Desk Accessories, 20 Sheet Punch Capacity, Low Force, Black/Gray (74133) | ACCO Brands | ETS | Amazon | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B00AFTQ4X8 | 7520-01-620-4671 | Swingline 3 Hole Punch, Desktop Hole Puncher 3 Ring, SmartTouch Metal Paper Punch, Home Office Supplies, Portable Desk Accessories, 20 Sheet Punch Capacity, Low Force, Black/Gray (74133) | ACCO Brands | ETS | HiTouch | FVO Solutions Inc. |
| AMAZON BUSINESS | 1 | B00AFTQ4X8 | 7520-01-620-4671 | Swingline 3 Hole Punch, Desktop Hole Puncher 3 Ring, SmartTouch Metal Paper Punch, Home Office Supplies, Portable Desk Accessories, 20 Sheet Punch Capacity, Low Force, Black/Gray (74133) | ACCO Brands | ETS | HiTouch | FVO Solutions Inc. |
| AMAZON BUSINESS | 5 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 2 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Progressive | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00CBAWIIY | 9330-01-641-2252 | Scotch Thermal Laminating Pouches, 200-Pack, 8.9 x 11.4 Inches, Letter Size Sheets, Clear, 3-Mil (TP3854-200) | 3M Office Products | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00F2PCKQK | 7350-00-641-4517 | Dixie PerfecTouch 12 Oz Insulated Paper Hot Coffee Cup by GP PRO (Georgia-Pacific), Coffee Haze, 5342DX, 500 Count (25 Cups Per Sleeve, 20 Sleeves Per Case) | Georgia-Pacific Professional | ETS | A | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 14 | B00H2XPFU8 | 7110-01-651-1299 | Quartet Magnetic Whiteboard, 4' x 3' White Board, Nano-Clean, Silver Aluminum Frame (SM534) | ACCO Brands | ETS | Shoplet | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00HMCIND0 | 7110-01-568-0398 | Mead Dry Erase Board, Whiteboard / White Board, 6' x 4', Silver Finish Aluminum Frame (85358) | ACCO Brands | ETS | PLEXSUPPLY | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00HMCIND0 | 7110-01-568-0398 | Mead Dry Erase Board, Whiteboard / White Board, 6' x 4', Silver Finish Aluminum Frame (85358) | ACCO Brands | ETS | PLEXSUPPLY | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 1 | B00HMCIND0 | 7110-01-568-0398 | Mead Dry Erase Board, Whiteboard / White Board, 6' x 4', Silver Finish Aluminum Frame (85358) | ACCO Brands | ETS | PLEXSUPPLY | The Lighthouse for the Blind, Inc. (Seattle Lighthouse) |
| AMAZON BUSINESS | 2 | B00M6XT86G | 8540-01-169-9010 | Tork Handi-Size Perforated Paper Towel, White, Universal, 2-Ply, Case of 30 Rolls, 120 per Roll, 3,600 Towels | Essity North America Inc. | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B00M6XT86G | 8540-01-169-9010 | Tork Handi-Size Perforated Paper Towel, White, Universal, 2-Ply, Case of 30 Rolls, 120 per Roll, 3,600 Towels | Essity North America Inc. | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B00M6XT86G | 8540-01-169-9010 | Tork Handi-Size Perforated Paper Towel, White, Universal, 2-Ply, Case of 30 Rolls, 120 per Roll, 3,600 Towels | Essity North America Inc. | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 10 | B00MFTLNU0 | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 100-Pack, 8.9 x 11.4 inches, Letter Size Sheets, Clear (TP5854-100) | 3M Office Products | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B00MFTLNU0 | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 100-Pack, 8.9 x 11.4 inches, Letter Size Sheets, Clear (TP5854-100) | 3M CHIMD | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00MFTLNU0 | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 100-Pack, 8.9 x 11.4 inches, Letter Size Sheets, Clear (TP5854-100) | 3M CHIMD | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00MFTLNU0 | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 100-Pack, 8.9 x 11.4 inches, Letter Size Sheets, Clear (TP5854-100) | 3M CHIMD | ETS | Shoplet | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00MFTLNU0 | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 100-Pack, 8.9 x 11.4 inches, Letter Size Sheets, Clear (TP5854-100) | 3M CHIMD | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00MFTLNU0 | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 100-Pack, 8.9 x 11.4 inches, Letter Size Sheets, Clear (TP5854-100) | 3M CHIMD | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00MFTLNU0 | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 100-Pack, 8.9 x 11.4 inches, Letter Size Sheets, Clear (TP5854-100) | 3M CHIMD | ETS | Junipers | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00MFTLNU0 | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 100-Pack, 8.9 x 11.4 inches, Letter Size Sheets, Clear (TP5854-100) | 3M CHIMD | ETS | Fast | LC Industries, Inc. |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B00MFTLNU0 | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 100-Pack, 8.9 x 11.4 inches, Letter Size Sheets, Clear (TP5854-100] | 3M Office Products | ETS | Fast | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00MFTLNU0 | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 100-Pack, 8.9 x 11.4 inches, Letter Size Sheets, Clear (TP5854-100] | 3M Office Products | ETS | HiTouch | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00MFTLNU0 | 9330-01-641-2250 | Scotch Thermal Laminating Pouches, 5 Mil Thick for Extra Protection, 100-Pack, 8.9 x 11.4 inches, Letter Size Sheets, Clear (TP5854-100] | 3M Office Products | ETS | MyOfficeInnovations | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B00T3ROSTU | 7520-01-294-3791 | Amazon Basics 12-Pack Low-Odor Chisel Tip Dry Erase White Board Markers - Black | ACCO Brands|ST-623033|Domestic|US|Privat | ETS | Amazon | Envision, Inc. |
| AMAZON BUSINESS | 8 | B00V5DG6IQ | 7530-01-316-1639 | Amazon Basics Hanging Organizer File Folders - Letter Size, Green - Pack of 25 | TOPS Products|ST-345264|Domestic|US|Priv | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 6 | B00V5DG6IQ | 7530-01-316-1639 | Amazon Basics Hanging Organizer File Folders - Letter Size, Green - Pack of 25 | TOPS Products|ST-345264|Domestic|US|Priv | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B00V5DG6IQ | 7530-01-316-1639 | Amazon Basics Hanging Organizer File Folders - Letter Size, Green - Pack of 25 | Smead Manufacturing|ST-765331|Domestic|U | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 4 | B00V5DG6IQ | 7530-01-316-1639 | Amazon Basics Hanging Organizer File Folders - Letter Size, Green - Pack of 25 | TOPS Products|ST-345264|Domestic|US|Priv | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00V5DG6IQ | 7530-01-316-1639 | Amazon Basics Hanging Organizer File Folders - Letter Size, Green - Pack of 25 | Smead Manufacturing|ST-765331|Domestic|U | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B00V5DG6IQ | 7530-01-316-1639 | Amazon Basics Hanging Organizer File Folders - Letter Size, Green - Pack of 25 | Smead Manufacturing|ST-765331|Domestic|U | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B00V5DG6IQ | 7530-01-316-1639 | Amazon Basics Hanging Organizer File Folders - Letter Size, Green - Pack of 25 | TOPS Products|ST-345264|Domestic|US|Priv | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 5 | B013SX3T08 | 8540-00-291-0389 | Tork Multifold Hand Towel Natural H2, Universal, 100% Recycled Fibers, 16 x 250 Sheets, MK520A | Essity North America Inc. | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B013SX3T08 | 8540-00-291-0389 | Tork Multifold Hand Towel Natural H2, Universal, 100% Recycled Fibers, 16 x 250 Sheets, MK520A | Essity North America Inc. | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B013SX3T08 | 8540-00-291-0389 | Tork Multifold Hand Towel Natural H2, Universal, 100% Recycled Fibers, 16 x 250 Sheets, MK520A | Essity North America Inc. | ETS | MedicalRite | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B013SX3T08 | 8540-00-291-0389 | Tork Multifold Hand Towel Natural H2, Universal, 100% Recycled Fibers, 16 x 250 Sheets, MK520A | Essity North America Inc. | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B013SX3T08 | 8540-00-291-0389 | Tork Multifold Hand Towel Natural H2, Universal, 100% Recycled Fibers, 16 x 250 Sheets, MK520A | Essity North America Inc. | ETS | OfficeWorld | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 2 | B0160P8JGK | 7530-01-673-6217 | Avery White Shipping Labels for Laser Printers with TrueBlock Technology 3 1/3 Inch x 4 Inch, Box of 600 (5164] | Avery Products Corporation | ETS | Progressive | North Central Sight Services, Inc. |
| AMAZON BUSINESS | 1 | B01DN8TPG0 | 7520-00-043-3408 | Amazon Basics Fine Point Tip Permanent Markers, Black, 12-Pack | Beifa Group Co.,Ltd|ST-634749|PBGO-Ningb | ETS | Amazon | IFB Solutions |
| AMAZON BUSINESS | 2 | B01FV0F5HG | 7530-01-562-3259 | Amazon Basics Multipurpose Copy Printer Paper, 8.5 x 11 Inch 20Lb Paper - 5 Ream Case (2,500 Sheets), 92 GE Bright White | Central National Gottesman|ST-3411887|Do | ETS | Amazon | Association for Vision Rehabilitation and Employment, Inc. |
| AMAZON BUSINESS | 10 | B01FV0F8X4 | 7520-01-484-0013 | Amazon Basics Chisel Tip, Fluorescent Ink Highlighters, Assorted Colors - Pack of 12 | Beifa Group Co.,Ltd|ST-634749|PBGO-Ningb | ETS | Amazon | West Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B01MG9C7K9 | 7520-01-645-1147 | BIC Glide Bold Retractable Ball Pen, Bold Point (1.6mm), Blue, Comfortable Grip for Smooth Writing, 36-Count | BIC Corporation | ETS | HiTouch | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B01MG9C7K9 | 7520-01-645-1147 | BIC Glide Bold Retractable Ball Pen, Bold Point (1.6mm), Blue, Comfortable Grip for Smooth Writing, 36-Count | BIC Corporation | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 2 | B01MG9C7K9 | 7520-01-645-1147 | BIC Glide Bold Retractable Ball Pen, Bold Point (1.6mm), Blue, Comfortable Grip for Smooth Writing, 36-Count | BIC Corporation | ETS | Shoplet | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B01MG9C7K9 | 7520-01-645-1147 | BIC Glide Bold Retractable Ball Pen, Bold Point (1.6mm), Blue, Comfortable Grip for Smooth Writing, 36-Count | BIC Corporation | ETS | Amazon | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B01MG9C7K9 | 7520-01-645-1147 | BIC Glide Bold Retractable Ball Pen, Bold Point (1.6mm), Blue, Comfortable Grip for Smooth Writing, 36-Count | BIC Corporation | ETS | Fast | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 1 | B01MG9C7K9 | 7520-01-645-1147 | BIC Glide Bold Retractable Ball Pen, Bold Point (1.6mm), Blue, Comfortable Grip for Smooth Writing, 36-Count | BIC Corporation | ETS | MyOfficeInnovations | Industries of the Blind, Inc., Greensboro |
| AMAZON BUSINESS | 3 | B06Y22S2CS | 7510-01-203-4708 | Avery Economy View 3 Ring Binders, 1" Round Rings, 12 White Binders (05711] | Avery Products Corporation | ETS | MyOfficeInnovations | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 2 | B06Y22S2CS | 7510-01-203-4708 | Avery Economy View 3 Ring Binders, 1" Round Rings, 12 White Binders (05711] | Avery Products Corporation | ETS | Fast | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B06Y22S2CS | 7510-01-203-4708 | AVERY 1" Economy View 3 Ring Binder, Round Ring, Holds 8.5" x 11" Paper, 12 White Binders (5711) | Avery Products Corporation | ETS | HiTouch | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B06Y22S2CS | 7510-01-203-4708 | Avery Economy View 3 Ring Binders, 1" Round Rings, 12 White Binders (05711] | Avery Products Corporation | ETS | MyOfficeInnovations | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B06Y22S2CS | 7510-01-203-4708 | Avery Economy View 3 Ring Binders, 1" Round Rings, 12 White Binders (05711] | Avery Products Corporation | ETS | MyOfficeInnovations | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 1 | B06Y22S2CS | 7510-01-203-4708 | Avery Economy View 3 Ring Binders, 1" Round Rings, 12 White Binders (05711] | Avery Products Corporation | ETS | Fast | South Texas Lighthouse for the Blind |
| AMAZON BUSINESS | 3 | B072VBNT17 | 7920-01-343-3776 | Amazon Basics Side Press Wringer Combo Commercial Mop Bucket on Wheels, 35 Quart, Yellow | Jet Power International Ltd|ST-582641|PB | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 2 | B072VBNT17 | 7920-01-343-3776 | Amazon Basics Side Press Wringer Combo Commercial Mop Bucket on Wheels, 35 Quart, Yellow | Jet Power International Ltd|ST-582641|PB | ETS | Amazon | Alphapointe |
| AMAZON BUSINESS | 30 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products|ST-9839157|Domestic|US|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 30 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products|ST-9839157|Domestic|US|Pri | ETS | Amazon | Georgia Industries for the Blind |

All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 22 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 20 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 20 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 15 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 15 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 10 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 10 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 10 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 10 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 7 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 6 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 5 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 5 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 5 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 5 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 5 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 4 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 4 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 4 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 3 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 3 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 3 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 3 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 2 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |

Proof of Concept Commercial Platform
All AbilityOne and ETS Transactions - FY2022 Fourth Quarter

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMAZON BUSINESS | 1 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B0734VGMNW | 7530-01-556-7917 | Amazon Basics Letter Size Pressboard Classification File Folder with Fasteners, 2 Dividers, 2-Inch Expansion, Red - Pack of 10 | TOPS Products\|ST-9839157\|Domestic\|US\|Pri | ETS | Amazon | Georgia Industries for the Blind |
| AMAZON BUSINESS | 1 | B074Y17Q4C | 7510-00-285-5995 | Amazon Basics Binder Paper Clip, Large, 12 Clips per Box, 4-Pack | Ningbo Deli Imp.& Exp. Co., Ltd\|ST-46776 | ETS | Amazon | CW Resources, Inc. |
| AMAZON BUSINESS | 1 | B074Y17Q4C | 7510-00-285-5995 | Amazon Basics Binder Paper Clip, Large, 12 Clips per Box, 4-Pack | Ningbo Deli Imp.& Exp. Co., Ltd\|ST-46776 | ETS | Amazon | CW Resources, Inc. |
| AMAZON BUSINESS | 3 | B0753HT1P8 | 7350-01-574-8737 | Amazon Basics Paper Hot Cup, 8 oz, 1,000 Count | Hefei Hengxin Life Science and Technolog | ETS | Amazon | The Lighthouse for the Blind in New Orleans, Inc. |
| AMAZON BUSINESS | 15 | B0787D65GQ | 7025-01-651-8938 | Amazon Basics Ergonomic Wireless PC Mouse - DPI adjustable - Black | Acrox Technologies Co Ltd\|ST-510393\|PBGO | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B0787D65GQ | 7025-01-651-8938 | Amazon Basics Ergonomic Wireless PC Mouse - DPI adjustable - Black | Acrox Technologies Co Ltd\|ST-510393\|PBGO | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0787D65GQ | 7025-01-651-8938 | Amazon Basics Ergonomic Wireless PC Mouse - DPI adjustable - Black | Acrox Technologies Co Ltd\|ST-510393\|PBGO | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 2 | B0787D65GQ | 7025-01-651-8938 | Amazon Basics Ergonomic Wireless PC Mouse - DPI adjustable - Black | Acrox Technologies Co Ltd\|ST-510393\|PBGO | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B0787D65GQ | 7025-01-651-8938 | Amazon Basics Ergonomic Wireless PC Mouse - DPI adjustable - Black | Acrox Technologies Co Ltd\|ST-510393\|PBGO | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B079FV8QB9 | 8520-01-522-0839 | Softsoap Moisturizing Liquid Hand Soap, Soothing Clean Aloe Vera - 7.5 Fluid Ounces (6 Pack) | Colgate-Palmolive Co | ETS | flipcost | Travis Association for the Blind |
| AMAZON BUSINESS | 8 | B07KWNSTRR | 8540-01-380-0690 | AmazonCommercial 2-Ply White Ultra Plus Individually Wrapped Toilet Paper/Bath Tissue\|Bulk\|Septic Safe\|FSC Certified\|400 Sheets per Roll (80 Rolls)(4.1" x 3.5" Sheet) | Sofidel America Corporation\|ST-604782\|Do | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 1 | B07KWNSTRR | 8540-01-380-0690 | AmazonCommercial 2-Ply White Ultra Plus Individually Wrapped Toilet Paper/Bath Tissue\|Bulk\|Septic Safe\|FSC Certified\|400 Sheets per Roll (80 Rolls)(4.1" x 3.5" Sheet) | Sofidel America Corporation\|ST-604782\|Do | ETS | Amazon | Outlook Nebraska, Inc |
| AMAZON BUSINESS | 5 | B07KX275PT | 8540-00-793-5425 | AmazonCommercial 2-Ply White Flat Box Facial Tissue\|Bulk for Business\|FSC Certified\|100 Sheets per Box (30 Boxes )(8" x 8" Sheet) | Amzra 525132636 | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 1 | B07KX275PT | 8540-00-793-5425 | AmazonCommercial 2-Ply White Flat Box Facial Tissue\|Bulk for Business\|FSC Certified\|100 Sheets per Box (30 Boxes )(8" x 8" Sheet) | Amzra 525132636 | ETS | Amazon | LC Industries, Inc. |
| AMAZON BUSINESS | 3 | B07QJY6MKD | 6850-01-517-1506 | Falcon Dust-Off Electronics Compressed Gas Duster 10 oz (4 Pack) [New Improved Version] | Yanran Zhang-FOB CNNSA | ETS | Precise | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 2 | B07QJY6MKD | 6850-01-517-1506 | Falcon Dust-Off Electronics Compressed Gas Duster 10 oz (4 Pack) [New Improved Version] | Yanran Zhang-FOB CNNSA | ETS | flipcost | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B07QJY6MKD | 6850-01-517-1506 | Falcon Dust-Off Electronics Compressed Gas Duster 10 oz (4 Pack) [New Improved Version] | Yanran Zhang-FOB CNNSA | ETS | Precise | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B07QJY6MKD | 6850-01-517-1506 | Falcon Dust-Off Electronics Compressed Gas Duster 10 oz (4 Pack) [New Improved Version] | Yanran Zhang-FOB CNNSA | ETS | Precise | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B07QJY6MKD | 6850-01-517-1506 | Falcon Dust-Off Electronics Compressed Gas Duster 10 oz (4 Pack) [New Improved Version] | Yanran Zhang-FOB CNNSA | ETS | Fierce | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 1 | B07QJY6MKD | 6850-01-517-1506 | Falcon Dust-Off Electronics Compressed Gas Duster 10 oz (4 Pack) [New Improved Version] | Yanran Zhang-FOB CNNSA | ETS | Kimeco | The Lighthouse for the Blind, St. Louis |
| AMAZON BUSINESS | 2 | B0831CHSW2 | 7530-01-578-9293 | Avery Shipping Address Labels,Laser Printers,250 Labels,2x4 Labels,Permanent Adhesive,TrueBlock,5 Packs (5263) | Avery Products Corporation - Casepack Or | ETS | Supplies | North Central Sight Services, Inc. |